Summons Issued SEA03 9572



```
____ FILED         ____ ENTERED
____ LODGED        ____ RECEIVED
```

FEB 0 9 2011   RE

AT SEATTLE
CLERK U.S. DISTRICT COURT
WESTERN DISTRICT OF WASHINGTON
BY                          DEPUTY



**11-CV-00222-BOND**

# UNITED STATES DISTRICT COURT

## WESTERN DISTRICT OF WASHINGTON

### AT SEATTLE

MICROSOFT CORPORATION,

   Plaintiff,

  v.

JOHN DOES 1-11 CONTROLLING A
COMPUTER BOTNET THEREBY
INJURING MICROSOFT AND ITS
CUSTOMERS,

   Defendants.

Case No. **C11-0222** JLR

**COMPLAINT**

**\*\*FILED UNDER SEAL\*\***

   Plaintiff MICROSOFT CORP. ("Microsoft") hereby complains and alleges that JOHN DOES 1-11 ("Defendants") are controlling an illegal, notorious, and world-wide computer network known as the "Rustock botnet," made up of end-user computers connected to the Internet, which Defendants have infected with malicious software, and which Defendants consequently can and do direct and control for nefarious and illegal purposes through servers connected to the Internet.

## NATURE OF ACTION

   1.  This is an action based upon: (1) the Computer Fraud and Abuse Act (18 U.S.C. § 1030), (2) CAN-SPAM Act (15 U.S.C. § 7704), (3) trademark infringement under the

COMPLAINT

Orrick Herrington & Sutcliffe LLP
701 5th Avenue, Suite 5600
Seattle, Washington 98104-7097
tel+1-206-839-4300

1  Lanham Act (15 U.S.C. § 1114), (4) false designation of origin under the Lanham Act (15

2  U.S.C. § 1125(a)), (5) trademark dilution under the Lanham Act (15 U.S.C. 1125(c)), (6)

3  common law trespass to chattels, (7) common law conversion, and (8) unjust enrichment.

4  Microsoft seeks injunctive and other equitable relief and damages against Defendants for their

5  creation and ongoing use of the "Rustock" Botnet, which has caused and continues to cause

6  irreparable injury to Microsoft, its customers and the public.

**PARTIES**

8      2.      Plaintiff Microsoft is a corporation duly organized and existing under the laws of

9  the State of Washington, having its headquarters and principal place of business in Redmond,

10  Washington.

11      3.      The Defendants control server software operating from and through the

12  Command and Control IP Addresses/Domains set forth at Appendices A and B, which is used

13  to cause harm to Microsoft, its customers and the public.

14      4.      Microsoft is unaware of the true names and capacities of the Defendants sued

15  herein as John Does 1-11, inclusive, and therefore sues these Defendants by such fictitious

16  names.  Defendants own, operate and control the Rustock Botnet from and through the

17  Command and Control IP Addresses/Domains set forth at Appendices A and B.

18      5.      Microsoft will amend this complaint to allege the Defendants' true names and

19  capacities when ascertained.  Microsoft will exercise due diligence to determine Defendants'

20  true names, capacities and contact information, and to effect service upon those Defendants.

21      6.      Microsoft is informed and believes and therefore alleges that each of the

22  fictitiously named Defendants is responsible in some manner for the occurrences herein alleged,

23  and that Microsoft's injuries as herein alleged were proximately caused by such Defendants.

24      7.      The servers located at or hosting the Command and Control IP

25  Addresses/Domains are maintained by the companies set forth at Appendices A and B to this

26  Complaint.

27      8.      The actions and omissions alleged herein to have been undertaken by the

28  Defendants were undertaken by each Defendant individually, were actions and omissions that

COMPLAINT                                    2

1    each Defendant authorized, controlled, directed, or had the ability to authorize, control or direct,

2    and/or were actions and omissions each Defendant assisted, participated in, or otherwise

3    encouraged, and are actions for which each Defendant is liable.  Each Defendant aided and

4    abetted the actions of the Defendants set forth below, in that each Defendant had knowledge of

5    those actions and omissions, provided assistance and benefited from those actions and

6    omissions, in whole or in part.  Each of the Defendants was the agent of each of the remaining

7    Defendants, and in doing the things hereinafter alleged, was acting within the course and scope

8    of such agency and with the permission and consent of other Defendants.

9                              **JURISDICTION AND VENUE**

10          9.      This action arises out of Defendants' violation of the Federal Computer Fraud

11   and Abuse Act (18 U.S.C. § 1030), CAN-SPAM Act (15 U.S.C. § 7704) and the Lanham Act

12   (15 U.S.C. §§ 1114, 1125(a), (c)).  Therefore, the Court has subject matter jurisdiction over this

13   action based on 28 U.S.C. § 1331.  This is also an action for trespass to chattels, unjust

14   enrichment and conversion.  Accordingly, this Court has subject matter jurisdiction under 28

15   U.S.C. § 1367.

16          10.     Defendants have directed acts complained of herein toward Washington, have

17   utilized instrumentalities located in Washington to carry out the acts alleged in this Complaint,

18   and engage in other conduct availing themselves of the privilege of conducting business in

19   Washington.  In particular, Defendants have used server software operating from and through

20   the Command and Control IP Addresses/Domains to control a network of compromised user

21   computers, called a "botnet," which is used by Defendants to conduct illegal activities, thereby

22   causing harm to Microsoft as well as Microsoft's customers and other members of the public in

23   Washington.

24          11.     Defendants have directed actions at Washington, including specifically the

25   Western District of Washington, by directing malicious computer code at the computers of

26   individual users located in Washington and the Western District of Washington specifically,

27   infecting those user computers with the malicious code and thereby making the user computers

28   part of the "botnet," which is used to injure Microsoft, its customers and the public.  Figure 1

COMPLAINT                                         3

depicts the geographical location of user computers in Washington to which Defendants are known to have directed malicious code, causing them to become infected and part of the botnet:

**Figure 1**



12.     Defendants have undertaken the foregoing acts with knowledge that such acts would cause harm through user computers located in Washington, thereby injuring Microsoft, its customers and others in Washington and elsewhere in the United States.  Therefore, this Court has personal jurisdiction over Defendants.

13.     Pursuant to 28 U.S.C. § 1391(b), venue is proper in this judicial district.  A substantial part of the events or omissions giving rise to Microsoft's claims, together with a substantial part of the property that is the subject of Microsoft's claims, are situated in this judicial district.  Venue is proper in this judicial district under 28 U.S.C. § 1391(c) because the Defendants are subject to personal jurisdiction in this judicial district.

## FACTUAL BACKGROUND

**A.     Rustock's Architecture Provides A Platform For World-Wide Illegal Activity**

### 1.     Overview of Rustock Architecture

14.     Botnets are networks made up of tens of thousands and sometimes, as is the case with Rustock, over one million infected end-user computers around the world.  Malicious actors often use botnets because of their ability to support a wide range of illegal conduct, their resilience

COMPLAINT                                    4

1    against attempts to disable them, and their ability to conceal the identities of the malefactors
2    controlling them.  They provide a very efficient general means of controlling huge numbers of
3    computers and targeting any action internally against the contents of those computers or externally
4    against any computer on the Internet.

5         15.    Rustock is a "botnet" and is made up of end-user computers that have been
6    infected, via the Internet, with malicious software ("malware") that places them under the control
7    of Defendants, who use the infected end-user computers for a variety of illegal activities.  Rustock
8    significantly harms Microsoft, its customers, and the public, and if allowed to continue operating,
9    will only increase the damage it inflicts.

10         16.    Rustock has a multi-tier architecture.  The lowest tier, the "Infection Tier," consists
11    of approximately one million Rustock-infected end-user computers.  The Infection Tier performs
12    Rustock's daily illegal activities, such as sending out enormous volumes of spam e-mail.  The
13    middle tier in Rustock's architecture, the "Control Tier," consists of specialized Command and
14    Control Servers that relay commands and information to the Rustock-infected end-user computers
15    in the Infection Tier.  On information and belief, the top tier in Rustock's architecture, the
16    "Command Tier," which is effectively obscured behind the Control Tier, is made up of the
17    computers that Defendants use to control and direct the Command and Control Servers.  This
18    hierarchical architecture is depicted in Figure 2.

19    **Figure 2**

Orrick Herrington & Sutcliffe LLP
701 5th Avenue, Suite 5600
Seattle, Washington 98104-7097
tel+1-206-839-4300

1
2
3
4
5
6
7
8
9
10



11     **2.**     **The Infection Tier**

12     17.     The Infection Tier in the Rustock architecture is made up of a large number of

13 Rustock-infected end-user computers of the type commonly found in businesses, living rooms,

14 schools, libraries, and Internet cafes around the world. For example, between January 22, 2011

15 and February 4, 2011, Microsoft detected that Rustock-infected end-user computers connected to

16 the Internet from over 1,300,000 unique IP addresses around the world. The locations of these

17 addresses world-wide are shown in Figure 3.

18
19
20
21
22
23
24
25
26
27

**Figure 3**



28     18.     Analysis by Microsoft and independent researchers indicates that Rustock uses

Orrick Herrington & Sutcliffe LLP
701 5th Avenue, Suite 5600
Seattle, Washington 98104-7097
tel+1-206-839-4300

1  several methods to infect end-user computers. One method involves using malware known as a
2  "Trojan downloader" that infects the end-user computer with Rustock malware, often along with
3  other types of malware that, upon information and belief, are used to steal the user's confidential
4  information and/or enlist his or her computer in other illegal conduct. In general, Defendants are
5  constantly engaged in infecting additional end-user computers with Rustock malware. To counter
6  them, numerous software providers and software security firms are constantly engaged in trying to
7  disinfect those computers. However, this is a complex task: owners of infected computers would
8  need to undertake a specific investigation to even become aware of the infection, something many
9  consumers are unable to undertake independently.

10      19.     Reliable analyses estimate that there are *upwards of one million* Rustock-infected
11  end-user computers in the world. Defendants direct these Rustock-infected end-user computers to
12  generate and send out a staggering volume of unsolicited bulk e-mail, commonly known as
13  "spam." For example, in one 45 minute period on January 25, 2010, Microsoft's investigative
14  team directly observed a single Rustock-infected end-user computer generate approximately 7,500
15  spam messages. At various times in 2010, Rustock was credited with generating between 20%
16  and 60% of all spam on the Internet. Recent data shows that Rustock's capacity to send out
17  massive volumes of spam remains strong.

18      20.     The vast majority of Rustock-generated spam e-mails promote counterfeit or
19  unapproved generic pharmaceuticals from unlicensed and unregulated on-line drug-sellers. A
20  large number of Rustock' spam e-mails use the trademarks of a well-known pharmaceutical
21  manufacturer, Pfizer, Inc. to promote counterfeit pharmaceuticals. Still other Rustock spam e-
22  mail used *both* Pfizer's and Microsoft's trademarks to promote these pharmaceuticals. Other
23  Rustock spam samples used Microsoft's "Microsoft," "Hotmail," and "Windows" trademarks (the
24  "Microsoft Marks") to lure recipients into a confidence scam known as "advance fee fraud," in
25  which spammers attempt to convince recipients that they've won a lottery and that they need to
26  send the spammers some amount of money to collect the larger lottery winnings. On information
27  and belief, most, if not all, owners of Rustock-infected end-user computers are unaware that their
28  computers are infected and operating as part of the Rustock botnet, or that their computers are

COMPLAINT                                               7

sending out spam messages.

### 3. The Defendants Command The Rustock-Infected End-User Computers Through the Control Tier

21.     The second level of the botnet, the Control Tier, is comprised of Command and Control Servers[1] that, upon information and belief, Defendants have purchased or leased and which they use to relay commands to control the Rustock-infected end-user computers of the Infection Tier.  There are presently approximately 96 Rustock Command and Control Servers operating on the Internet.  The number and locations of the Command and Control Servers may change over time, and Microsoft and other security-researchers monitor Rustock to detect these changes.

22.     The Rustock Command and Control Servers send Rustock-infected end-user computers information and instructions over the Internet that force the Rustock-infected end-user computers to send out spam messages without the knowledge, approval, or involvement of the end-users.  On information and belief, the spam sent out by Rustock-infected end-user computers is based on "spam-templates" or resource files that the end-user computers receive from the Rustock Command and Control Servers.[2]  On information and belief, spam templates or resource files containing Microsoft trademarks are stored on the Rustock Command and Control Servers.  The Rustock-infected end-user computers use these templates and resource files to generate the spam that they send out.

23.     The Rustock Command and Control Servers listed in Appendix A are located at IP addresses that are associated with computers physically located at data centers or web hosting companies[3] operated by third-parties in the United States.  Defendants have either purchased or

---

[1] The term "Command and Control Servers" refers either to physical server computers in the Command Tier completely dedicated to supporting Rustock, or may be Rustock server software running on  computers that might also be running software that is not connected to Rustock.

[2] The term "spam-template" refers to a file that contains what amounts to a pre-written spam message with certain information such as the "To" address and the date represented by variables (essentially, placeholders) that can be replaced with actual information before sending.  The term "resource file" refers to a type of file commonly used in software applications that stores strings of text, images, or other information in a way that can be accessed and used by other software programs.

[3] The term "hosting company" refers to a type of company that specializes in offering computer hardware, software, connection to the Internet, technical support, and other services to companies or individuals seeking to have a website or some other presence on the Internet.

COMPLAINT                                          8

1  leased these computers, or purchased a subscription plan that allows them to run Rustock
2  command and control software on these computers.

3  **B.    RUSTOCK DIRECTLY INJURES MICROSOFT'S CUSTOMERS**

4  **1.    Overview of Harm To Microsoft And Its Customers**

5       24.    Microsoft is a provider of the Windows operating system, Hotmail e-mail services
6  and a variety of other software and services.  Microsoft has invested substantial resources in
7  developing high-quality products and services.  Due to the high quality and effectiveness of
8  Microsoft's products and services and the expenditure of significant resources by Microsoft to
9  market those products and services, Microsoft has generated substantial goodwill with its
10 customers, has established a strong brand, has developed the Microsoft name and the names of its
11 products and services into strong and famous world-wide symbols that are well-recognized within
12 its channels of trade.  Microsoft has registered trademarks representing the quality of its products
13 and services and its brand, including the Microsoft Marks.

14      25.    The activities carried out by the Rustock botnet, described in detail above, and the
15 numerous resulting injuries to the public at large and Microsoft's customers, injure Microsoft and
16 its reputation, brand and goodwill because users subject to the negative effects of the Rustock
17 botnet may incorrectly believe that Microsoft is the source of computer problems caused by the
18 botnet.  Microsoft is similarly injured because the botnet directs a large amount of spam e-mail to
19 users of Microsoft's e-mail services.  Microsoft and its customers must bear this heavy burden and
20 customers may incorrectly believe that Microsoft is to blame for the spam e-mail.

21      **2.    Rustock's Unauthorized Intrusion Into Microsoft's Customers'**
22          **Computers**

23      26.    The most direct injury to Microsoft's customers is the installation of the Rustock
24 malware on their computers without their authorization or knowledge.  Rustock malware is
25 specifically designed to infect and run on computers equipped with the Windows operating
26 system, which is licensed by Microsoft to end-users. End users' computers can become infected
27 with Rustock malware through a variety of mechanisms, some of the most common of which are
28 visiting an infected website where a Trojan downloader designed to download Rustock is staged,

COMPLAINT                                      9

Orrick Herrington & Sutcliffe LLP
701 5th Avenue, Suite 5600
Seattle, Washington 98104-7097
tel+1-206-839-4300

1   or opening an infected attachment to an e-mail.

2          27.     The installation of Rustock malware in and of itself damages the user's computer

3   and the Windows operating system on the user's computer.  During the infection of an end-user's

4   computer, Rustock malware makes changes at the deepest and most sensitive levels of the

5   computer's operating system including the kernel, registry, and systems files.  It installs its own

6   kernel mode-driver and intercepts and processes various Windows driver-requests.  It alters the

7   behavior of various Windows operating system routines by manipulating various registry key

8   settings.  It replaces Windows files with files of the same name that contain the Rustock malware.

9   It installs software that it needs to generate spam and to communicate with the Rustock Command

10  and Control Servers.  Microsoft's customers whose computers are infected with Rustock malware

11  are damaged by these changes to Windows, which alter the normal and approved settings and

12  functions of the user's operating system, and destabilize it, and which result in the customers'

13  computers being forcibly drafted into the botnet.

14         28.     Customers are usually unaware of the fact that their computers are infected and

15  have become part of the Rustock botnet.  Even if aware of the infection, they lack the technical

16  resources or skills to solve the problem, allowing their computers to be misused indefinitely.

17  Even with professional assistance, cleaning a Rustock-infected end-user computer can be

18  exceedingly difficult, time-consuming, and frustrating.

19                  **3.     Microsoft Customers' Computers Are Used in Criminal Activity**

20         29.     Once infected with Rustock malware, the end-user's computer is under the control

21  of the Rustock bot-herder and used by the Defendants for illegal activities.  The primary function

22  of a Rustock-infected end-user computer is to send out a very large quantity of illegal spam e-mail

23  each day of its operation.  Furthermore, the spam e-mails sent out by Rustock-infected end-user

24  computers illegally infringe the trademarks of Microsoft and other companies.  Rustock spam

25  promotes pharmaceutical products that have been shown to be counterfeit, unlicensed, and

26  potentially dangerous to purchasers.  Customers are harmed by having their computers impressed

27  into these illegal, harmful, and potentially criminal activities.

28

COMPLAINT                                        10

### 4.   Microsoft's Customers' Computer-Resources Are Utilized for Illicit Purposes

30.   A   Rustock-infected   end-user   computer's   processing   power,   memory, communications bandwidth, and other resources are used for the high volume of processing, data transfer and connections to the Internet that the Rustock-infected end-user computer engages in. For example, Figure 4 shows the tiny handful of Internet connections made by an uninfected Windows computer (circled) over the course of almost six hours.

COMPLAINT

11

**Figure 4**



31.     In contrast, Figure 5 shows the enormous number of Internet connections made in a mere 24 minutes by a Rustock-infected end-user computer.   The Rustock-infected end-user computer made the three normal connections of the baseline computer, but in addition, it performed 1406 unique lookups for various DNS "A" hosts on the Internet, 2238 unique lookups for DNS "MX" records for mail servers on the Internet, attempted to send spam e-mail to 1376 e-mail servers on the Internet, including to a number of Hotmail and MSN e-mail account customers; and in addition made 22 connections to Command and Control Servers or other servers on the Internet.  The computing power and resources devoted to Rustock's nefarious activities are unavailable for the customer's legitimate uses.

**Figure 5**



COMPLAINT                                          12

Orrick Herrington & Sutcliffe LLP
701 5th Avenue, Suite 5600
Seattle, Washington 98104-7097
tel+1-206-839-4300

### 5.   Microsoft Customers Are Directly Targeted by Rustock's Spam Campaigns

32.     Microsoft customers are also targeted by Rustock spam campaigns.  For example, during the four-day period between October 26, 2010 and October 29, 2010, Rustock-infected end-user computers sent approximately 34 million e-mails to roughly 50 million Hotmail accounts, resulting in an average of approximately eight million spam e-mails per day, providing a good approximation of the total amount of Rustock spam sent to Hotmail customer accounts on any given day.  Approximately 450,000 of these e-mails got through Microsoft's spam filters and reached Microsoft's Hotmail customers.  The very large amount of spam reaching Microsoft's Hotmail customers frustrates them and diminishes their regard for Hotmail and Microsoft.  Aside from the harm done to Microsoft Hotmail account customers resulting from the sheer volume of Rustock spam bombarding their Hotmail accounts, Rustock's spam attempts to lure them into confidence schemes hatched by the spammers or other activities that will lead to further potential injury, such as purchasing counterfeit or unapproved pharmaceuticals on the Internet.

33.     Pharmaceutical counterfeiting, heavily promoted by Rustock, is, in essence, a crime of fraud, trick, and deceit.  Counterfeiters deceive patients into believing that the products they offer are safe and effective medicines from trusted pharmaceutical companies such as Pfizer, upon whose integrity they have relied to receive medicines that permit them to live happier and healthier lives.  In reality, however, counterfeit pharmaceutical products place human lives at grave risk.  And patients who order pharmaceuticals online in response to spam e-mail promotions are particularly likely to place their health at risk.

### 6.   Microsoft Pays The Cost Of Protecting Hotmail Account Customers From Rustock Spam

34.     Microsoft, as a provider of online e-mail services such as Hotmail, must maintain spam filters to stop Rustock spam from reaching its customers.  Rustock was acknowledged as the largest known spam botnet in the world at its 2010 peak, with an estimated capacity to send over 40 billion spam e-mails per day, including to users of Microsoft's Hotmail e-mail service.  Known as the "King of Spam" in the Internet security community at that time, Rustock was estimated to disseminate approximately 40 percent of the world's spam e-mail.  While the volume of spam

Orrick Herrington & Sutcliffe LLP
701 5th Avenue, Suite 5600
Seattle, Washington  98104-7097
tel+1-206-839-4300

attributed to Rustock fluctuates over time, recent data shows that Rustock is continuing in 2011 as major contributor of spam on the Internet. Microsoft Hotmail systems are the target of a substantial volume of Rustock spam. The sending of vast amounts of spam e-mail to Microsoft's Hotmail e-mail services imposes a burden on Microsoft's Hotmail systems, and requires Microsoft to expend substantial resources in an attempt to defend against and mitigate its effects.

### 7. Microsoft Pays The High Cost of Assisting Customers Whose Computers Are Infected By Rustock

35.    Additionally, Microsoft devotes significant computing and human resources to combating Rustock infections and helping customers determine whether or not their computers are infected, and if so, cleaning them. Customers' frustration with having to deal with Rustock infections on their computers diminishes their regard for Windows and Microsoft, and tarnishes Microsoft's reputation and goodwill.

## FIRST CLAIM FOR RELIEF

## Violation of the Computer Fraud & Abuse Act, 18 U.S.C. § 1030

36.    Microsoft realleges and incorporates by reference the allegations contained in paragraphs 1 through 35 above.

37.    Defendants: (1) knowingly and intentionally accessed Microsoft customers' protected computers and Microsoft's protected computers without authorization or in excess of any authorization knowingly caused the transmission of a program, information, code and commands, and as a result of such conduct intentionally caused damage without authorization to the protected computers (18 U.S.C. § 1030(a)(5)(A)); and (2) intentionally accessed the protected computers without authorization, and as a result of such conduct caused damage and loss (18 U.S.C. § 1030(a)(5)(C)).

38.    Defendants' conduct has caused a loss to Microsoft during a one-year period aggregating at least $5,000.

39.    Microsoft has suffered damages resulting from Defendants' conduct.

40.    Microsoft seeks compensatory and punitive damages under 18 U.S.C. § 1030(g) in an amount to be proven at trial.

Orrick Herrington & Sutcliffe LLP
701 5th Avenue, Suite 5600
Seattle, Washington 98104-7097
tel+1-206-839-4300

41.     As a direct result of Defendants' actions, Microsoft has suffered and continues to suffer irreparable harm for which Microsoft has no adequate remedy at law, and which will continue unless Defendants' actions are enjoined.

## SECOND CLAIM FOR RELIEF

### Violation of CAN-SPAM Act, 15 U.S.C. § 7704

42.     Microsoft realleges and incorporates by reference the allegations contained in paragraphs 1 through 35 above.

43.     Microsoft is a provider of Internet access service.  Microsoft enables users to access content, including proprietary content, electronic mail, and other Internet services.

44.     Defendants initiated the transmission of unsolicited, bulk spam e-mail, which are commercial electronic messages, via the Rustock botnet, through Microsoft customers' computers and through Microsoft's computers, which are used in interstate and foreign commerce and communication, to thousands or millions of computers, which are also used in interstate and foreign commerce and communication and are "protected computers" as defined by 18 U.S.C. § 1030(e)(2)(B).

45.     By sending messages via the Rustock botnet, Defendants initiated the transmission of commercial electronic mail messages, to protected computers that contained materially false or misleading header information in violation of 15 U.S.C. § 7704(a)(1).

46.     Defendants initiated the transmission of commercial electronic messages to protected computers with actual or fairly implied knowledge that the subject headings of the messages would likely materially mislead recipients regarding the contents or subject matter of the message in violation of 15 U.S.C. § 7704(a)(2).

47.     Defendants transmitted to protected computers commercial e-mail messages that did not contain a functioning return electronic mail address or other Internet-based mechanism that recipients could use to contact Defendants and indicate their desire to opt-out of future messages from Defendants, in violation of 15 U.S.C. § 7704(a)(3).

48.     Defendants initiated the transmission to protected computers of commercial electronic messages that did not provide (a) clear and conspicuous identification that the

Orrick Herrington & Sutcliffe LLP
701 5th Avenue, Suite 5600
Seattle, Washington 98104-7097
tel+1-206-839-4300

1    message was an advertisement or solicitation; (b) clear and conspicuous notice of the right to

2    decline to receive future message; or (c) a valid physical postal address of the sender, in

3    violation of 15 U.S.C. § 7704(a)(5).

4         49.    Defendants' unsolicited, bulk e-mails were sent as part of a systematic pattern

5    and practice that did not conspicuously display a return electronic mail address by which the

6    recipients could submit to the true sender a reply requesting that no further commercial e-mails

7    be sent to the recipient.

8         50.    As a direct result of Defendants' actions, Microsoft has suffered harm in an

9    amount to be determined at trial.

10        51.    Microsoft is entitled to the greater of actual damages or statutory damages in

11   accordance with 15 U.S.C. § 7706(g)(1)(B).

12        52.    On information and belief, Defendants' actions were willful and knowing,

13   entitling Microsoft to aggravated damages in accordance with 15 U.S.C. § 7706(g)(3)(C).

14        53.    As a direct result of Defendants' actions, Microsoft has suffered and continues to

15   suffer irreparable harm for which Microsoft has no adequate remedy at law, and which will

16   continue unless Defendants' actions are enjoined.

17                           **THIRD CLAIM FOR RELIEF**

18          **Trademark Infringement Under the Lanham Act – 15 U.S.C. § 1114 *et. seq.***

19        54.    Microsoft realleges and incorporates by this reference each and every allegation

20   set forth in paragraphs 1 through 35 above.

21        55.    Defendants have used the Microsoft Marks in interstate commerce.

22        56.    The Rustock botnet uses counterfeit copies of the Microsoft Marks in spam e-

23   mail, including through the software operating from and through the Command and Control

24   Servers.  By doing so, Defendants are likely to cause confusion, mistake, or deception as to the

25   origin, sponsorship, or approval of the spam e-mail and material promoted through the spam e-

26   mail.

27        57.    By using the Microsoft Marks falsely in connection with spam e-mail,

28   Defendants are likely to cause confusion, mistake, or deception as to the origin, sponsorship, or

Orrick Herrington & Sutcliffe LLP
701 5th Avenue, Suite 5600
Seattle, Washington 98104-7097
tel+1-206-839-4300

approval of the e-mail sent by the Rustock Botnet.

58.     As a result of their wrongful conduct, Defendants are liable to Microsoft for violation of this provision of the Lanham Act.

59.     As a direct result of Defendants' actions, Microsoft has suffered and continues to suffer irreparable harm for which Microsoft has no adequate remedy at law, and which will continue unless Defendants' actions are enjoined.

60.     Defendants' wrongful and unauthorized use of the Microsoft Marks to promote, market, or sell products and services constitutes trademark infringement pursuant to 15 U.S.C. § 1114 *et seq.*

## FOURTH CLAIM FOR RELIEF

### False Designation of Origin Under The Lanham Act – 15 U.S.C. § 1125(a)

61.     Microsoft realleges and incorporates by this reference each and every allegation set forth in paragraphs 1 through 35 above.

62.     The Microsoft Marks are distinctive marks that are associated with Microsoft and exclusively identify Microsoft's business, products, and services.

63.     The Rustock Botnet makes unauthorized use of the Microsoft Marks.  By doing so, Defendants are likely to cause confusion, mistake, or deception as to the origin, sponsorship, or approval of the conduct, actions, products and services carried out by or promoted by Defendants and the Rustock Botnet, including software operating from and through the Command and Control Servers.

64.     As a result of their wrongful conduct, Defendants are liable to Microsoft for violation of this provision of the Lanham Act.

65.     As a direct result of Defendants' actions, Microsoft has suffered and continues to suffer irreparable harm for which Microsoft has no adequate remedy at law, and which will continue unless Defendants' actions are enjoined.

## FIFTH CLAIM FOR RELIEF

### Trademark Dilution Under The Lanham Act – 15 U.S.C. § 1125(c)

66.     Microsoft realleges and incorporates by this reference each and every allegation

COMPLAINT                                    17

1  set forth in paragraphs 1 through 35 above.

2    67.    The Microsoft Marks are distinctive marks that are associated with Microsoft

3  and exclusively identify Microsoft's business, products, and services.

4    68.    The Rustock Botnet makes unauthorized use of the Microsoft Marks.  By doing

5  so, Defendants are likely to cause dilution by blurring and dilution by tarnishment of the

6  Microsoft Marks.

7    69.    As a direct result of Defendants' actions, Microsoft has suffered and continues to

8  suffer irreparable harm for which Microsoft has no adequate remedy at law, and which will

9  continue unless Defendants' actions are enjoined.

10  ## SIXTH CLAIM FOR RELIEF

11  ### Common Law Trespass to Chattels

12    70.    Microsoft realleges and incorporates by this reference each and every allegation

13  set forth in paragraphs 1 through 35 above.

14    71.    Defendants' actions in operating the Rustock Botnet result in unauthorized

15  access to the computers of Microsoft and its customers and result in unsolicited, bulk electronic

16  mail being sent to, from or through the computers of Microsoft and its customers.

17    72.    Defendants intentionally caused this conduct and this conduct was unauthorized.

18    73.    Defendants' actions have caused injury to Microsoft and its customers and

19  imposed costs on Microsoft and its customers, including time, money and a burden on the

20  computers of Microsoft and its customers, as well as injury to Microsoft's business goodwill

21  and diminished the value of Microsoft's possessory interest in its computers and software.

22    74.    As a result of Defendants' unauthorized and intentional conduct, Microsoft has

23  been damaged in an amount to be proven at trial.

24    75.    As a direct result of Defendants' actions, Microsoft has suffered and continues to

25  suffer irreparable harm for which Microsoft has no adequate remedy at law, and which will

26  continue unless Defendants' actions are enjoined.

27

28

COMPLAINT                                    18

Orrick Herrington & Sutcliffe LLP
701 5th Avenue, Suite 5600
Seattle, Washington 98104-7097
tel+1-206-839-4300

## SEVENTH CLAIM FOR RELIEF

### Conversion

76.     Microsoft realleges and incorporates by this reference each and every allegation set forth in paragraphs 1 through 35 above.

77.     Defendants have willfully interfered with and converted Microsoft's personal property, without lawful justification, as a result of which Microsoft has been deprived of possession and use of its property.

78.     As a result of Defendants' actions, Microsoft has been damaged in an amount to be proven at trial.

79.     As a direct result of Defendants' actions, Microsoft has suffered and continues to suffer irreparable harm for which Microsoft has no adequate remedy at law, and which will continue unless Defendants' actions are enjoined.

## EIGHTH CLAIM FOR RELIEF

### Unjust Enrichment

80.     Microsoft realleges and incorporates by this reference each and every allegation set forth in paragraphs 1 through 35 above.

81.     The acts of Defendants complained of herein constitute unjust enrichment of the Defendants at Microsoft's expense in violation of the common law.

82.     Defendants accessed, without authorization, computers running Microsoft's software or computers which otherwise belong to Microsoft.

83.     Defendants used, without authorization or license, the facilities of Microsoft's software and  computers which belong to Microsoft to, among other acts, deliver malicious software, support the Rustock Botnet, infringe Microsoft's trademarks, deliver unsolicited, bulk e-mail and deceive users.

84.     Defendants' actions in operating the Rustock Botnet result in unauthorized access to the computers of Microsoft and its customers and result in unsolicited, bulk electronic mail being sent to, from or through the computers of Microsoft and its customers.

Orrick Herrington & Sutcliffe LLP
701 5th Avenue, Suite 5600
Seattle, Washington 98104-7097
tel+1-206-839-4300

85.     Defendants profited unjustly from their unauthorized and unlicensed use of Microsoft's software and the computers of Microsoft and its customers.

86.     Defendants had an appreciation and knowledge of the benefit they derived from their unauthorized and unlicensed use of Microsoft's software and the computers of Microsoft and its customers.

87.     Retention by the Defendants of the profits they derived from their unauthorized and unlicensed use of Microsoft's software and the computers of Microsoft and its customers would be inequitable.

88.     Defendants' unauthorized and unlicensed use of Microsoft's software and use of the computers of Microsoft and its customers have damaged Microsoft in an amount to be proven at trial, and Defendants should disgorge their ill-gotten profits.

89.     As a direct result of Defendants' actions, Microsoft has suffered and continues to suffer irreparable harm for which Microsoft has no adequate remedy at law, and which will continue unless Defendants' actions are enjoined.

### PRAYER FOR RELIEF

WHEREFORE, Plaintiff Microsoft prays that the Court:

1.     Enter judgment in favor of Microsoft and against the Defendants.

2.     Declare that Defendants conduct has been willful and that Defendants have acted with fraud, malice and oppression.

3.     Enter a preliminary and permanent injunction enjoining Defendants and their officers, directors, principals, agents, servants, employees, successors, and assigns, and all persons and entities in active concert or participation with them, from engaging in any of the activity complained of herein or from causing any of the injury complained of herein and from assisting, aiding or abetting any other person or business entity in engaging in or performing any of the activity complained of herein or from causing any of the injury complained of herein.

4.     Enter a preliminary and permanent injunction isolating and securing the botnet infrastructure, including the software operating from and through the Command and Control IP Addresses/Domains and placing that infrastructure outside of the control of Defendants or their

1    representatives or agents.

2         5.      Enter judgment awarding Microsoft actual damages from Defendants adequate to

3    compensate Microsoft for Defendants' activity complained of herein and for any injury

4    complained of herein, including but not limited to interest and costs, in an amount to be proven

5    at trial.

6         6.      Enter judgment disgorging Defendants' profits.

7         7.      Enter judgment awarding enhanced, exemplary and special damages, in an

8    amount to be proved at trial.

9         8.      Enter judgment awarding attorneys' fees and costs, and

10        9.      Order such other relief that the Court deems just and reasonable.

11

12   Dated: February 8, 2011.         ORRICK, HERRINGTON & SUTCLIFFE LLP

13

14                          By: _____

15                            Jeffrey L. Cox (WSBA No. 37534
                              jcox@orrick.com

16                            Ranjit Narayanan (WSBA No. 40952)
                              marayanan@orrick.com

17                            701 5th Avenue

18                            Suite 5600
                              Seattle, WA 98104-7097

19                            Telephone: +1-206-839-4300
                              Facsimile: +1-206-839-4301

20                            Of counsel:

21                            Gabriel M. Ramsey (*pro hac vice* application pending)
                              gramsey@orrick.com

22                            Jacob M. Heath (*pro hac vice* application pending)
                              jheath@orrick.com

23                            1000 Marsh Road

24                            Menlo Park, CA 94025
                              Telephone: +1-650-614-7400

25                            Facsimile: +1-650-614-7401

26                            Attorneys for Plaintiff Microsoft Corp.

27

28     COMPLAINT                         21

# DEMAND FOR JURY TRIAL

Microsoft respectfully requests a trial by jury on all issues so triable in accordance with Fed. R. Civ. P. 38.

Dated: February **8**, 2011.         ORRICK, HERRINGTON & SUTCLIFFE LLP

By: _____

Jeffrey L. Cox (WSBA No. 37534)
jcox@orrick.com
Ranjit Narayanan (WSBA No. 40952)
rnarayanan@orrick.com

701 5th Avenue
Suite 5600
Seattle, WA  98104-7097
Telephone:  +1-206-839-4300
Facsimile:  +1-206-839-4301

Of counsel:
Gabriel M. Ramsey (*pro hac vice* application pending)
gramsey@orrick.com
Jacob M. Heath (*pro hac vice* application pending)
jheath@orrick.com

1000 Marsh Road
Menlo Park, CA 94025
Telephone:  +1-650-614-7400
Facsimile:  +1-650-614-7401

Attorneys for Plaintiff Microsoft Corp.

COMPLAINT

22

# Appendix A

| IP Addresses Of Command And Control Servers | Location Of The Data Centers/Hosting Companies Where Defendants Have Placed The Command And Control Servers |
|---|---|
| 204.45.118.202<br>204.45.118.250<br>204.45.119.2<br>204.45.119.10<br>204.45.119.18<br>204.45.119.26<br>204.45.119.34<br>204.45.119.42<br>204.45.119.50<br>204.45.119.74<br>204.45.119.82<br>204.45.119.90<br>204.45.121.18<br>204.45.121.34<br>204.45.121.42<br>204.45.121.50<br>204.45.121.58<br>204.45.121.130 | **FDCservers.net, LLC**<br><br>141 W. Jackson Blvd., Suite 1135<br>Chicago, IL 60604<br><br>And/or<br><br>1500 Champa St.<br>Denver, CO 80202<br><br>And/or<br><br>15204 Kishwaukee Valley Rd.<br>Woodstock, IL 60098 |
| 69.197.144.138<br>69.197.158.250<br>69.197.161.34<br>173.208.143.194<br>173.208.154.90<br>204.12.192.250<br>204.12.217.42<br>204.12.217.250<br>204.12.237.202<br>204.12.243.34<br>204.12.243.42<br>204.12.243.58<br>204.12.248.66<br>208.110.82.186<br>204.12.217.218<br>69.197.158.242<br>173.208.131.178<br>173.208.141.154<br>173.208.143.90<br>173.208.163.242<br>173.208.163.178<br>204.12.217.218<br>204.12.217.98<br>173.208.128.50<br>173.208.143.114 | **Wholesale Internet Datacenter LLC**<br>**Wholesale Internet, Inc.**<br><br>324 E. 11th St.<br>Suite 1000<br>Kansas City, MO 64106<br><br>And/or<br><br>1102 Grand Blvd, Suite 905<br>Kansas City, MO 64106 |

| | |
|---|---|
| 204.12.220.122<br>208.110.71.58 | |
| 64.120.144.69<br>64.120.149.117<br>64.120.153.117<br>64.191.38.165<br>64.191.53.37<br>64.191.59.245<br>66.96.224.213<br>66.197.161.181<br>66.197.251.69<br>96.9.180.21<br>96.9.182.101<br>96.9.182.197<br>96.9.183.149<br>66.96.214.53<br>173.212.243.114<br>64.191.18.149<br>173.212.214.194<br>173.212.241.42<br>173.212.241.50 | **BurstNET Technologies, Inc.**<br>**d/b/a Network Operations Center, Inc.**<br><br>420-422 Prescott Ave<br>Scranton, PA 18510 |
| 96.0.203.82<br>96.0.203.90<br>96.0.203.98<br>96.0.203.106<br>96.0.203.114<br>96.0.203.122<br>173.83.26.26<br>173.83.26.34<br>96.9.169.53 | **Ecommerce, Inc.**<br><br>1774 Dividend Dr<br>Columbus, OH 43228 |
| 74.86.210.134<br>208.43.17.44<br>208.43.18.12<br>208.43.40.148<br>208.101.27.108<br>208.101.27.72<br>74.86.210.133<br>173.192.135.98<br>173.192.135.99<br>208.43.157.96<br>173.192.135.102<br>67.228.206.92<br>174.36.237.84<br>208.43.102.220 | **Softlayer Technologies**<br><br>c/o Infomart Data Center Facility<br>1950 North Stemmons Freeway<br>Dallas, TX 75207-3118<br><br>and<br><br>4030 Lafayette Center Dr.<br>Chantilly, VA 20151<br><br>and |

| | |
|---|---|
| | c/o Sabey carrier hotel<br>3355 S. 120th Place<br>Tukwila, WA 98168 |
| 98.126.42.26 | **VPLS Inc. d/b/a Krypt Technologies**<br><br>1400 South Grand Ave<br>Santa Ana, CA 92705<br><br>And/or<br><br>One Wilshire<br>624 South Grand Ave<br>Los Angeles, CA 90017<br><br>And/or<br><br>600 West 7th Street, Suite 530<br>Los Angeles, CA 90017<br><br>And/or<br><br>800 South Hope<br>Los Angeles, CA 90017 |
| 66.79.162.86<br>66.79.163.102<br>66.79.162.138 | **DCS Pacific Star, LLC**<br><br>5050 El Camino Real, Suite 238 and/or 268<br>Los Altos, CA 94022 |
| 69.50.197.191 | **Atjeu Publishing LLC / Atjeu Hosting LLC**<br><br>1515 West Deer Valley Road<br>Bldg C-103<br>Phoenix, AZ 85027 |
| 98.141.220.194<br>98.141.220.226<br>76.161.33.58 | **Reliable Hosting Services, LLP**<br><br>11513-19 Sunset Hills Road<br>Reston, VA 20190 |
| 96.31.81.44 | **Noc4Hosts Inc.**<br><br>4465 W. Gandy Blvd<br>Suite 812<br>Tampa FL 33611 |

# Appendix B

# Domains and Registries

- **Registries:**

Verisign Naming Services
21345 Ridgetop Circle
4th Floor
Dulles, VA 20166

Afilias USA, Inc.
Building 3, Suite 105
300 Welsh Road
Horsham, PA 19044

- **Domains:**

| | | |
|---|---|---|
| gbsup.com | 07fhvk3feedeedwjr.me | mtlbygfof5do.info |
| djl004daiywyed62wd.me | lgmhw46cbtfi46fuo.net | fcibyx3fkor62rvm.info |
| osg00aqslnpspyo.info | 93mhx1cvtbatljbx.name | fmfc1cvmiqaa93gb.name |
| pan00c4sshlwgi.info | thuhxspadoa1.info | olnc41cjbkndoyu69k.info |
| ovn00elprb15b6bodr.name | r93hxwopfotn.me | ienc4abwr3fpc.name |
| db600rgsajryc.com | kdbhyqfyuwquf.info | kelc4dupiijc.name |
| pre015koynvhkiqia1.name | bsqi15fd2tihom69kt.net | 4dnc4fdqnyjxjfkmb.name |
| pf703fiuipluauo.com | qgni31wl77xwynoys.net | rbbc4jkvsfqoo.net |
| rj7069ht31wdyxettj.info | axoi69jlfoygsob8c.info | wkpc4lrleomnil.info |
| cme070vafafcsrh.info | gvai69wwujsdobn.name | v9ac4mkttuxfic4.name |
| ipj07fyuft62nxlh.name | 5bei70leuqchbm.name | lvcc4xuusxkrhgc.name |
| fqw07sow85ofbe0.com | edaiacf46lbua.com | ihac4yrfhcygb6xgr.name |
| aws07tb6sl38vv.me | yhtiafiaytxybgm.net | vsfc4sdfubmfcbo.net |
| bap07yd2syjafp.name | hkriahfrtbm31vba.name | ssxc54rw3f38lohf70.info |
| ldv07yiqrplsju.com | 85sialfsscbdkrm.info | yqdc62mkyww4dke.info |
| oee0a2atcb31tsrp07n.net | dkxibhuabm0eho.me | 2avc69oxr54kew15mt.net |
| qq70aixymnkxwclq.info | elkicmthxpmswcf.me | ykbc85rpntiicie7.me |
| voe0amt62theg.net | dvbid2o77wglhv.net | 00kc8cjqbfcsd24dg.me |
| afe0avd85efvdjy.name | tsmidhbykgk231cu.name | ckmca1scbf31c.name |
| rl00b6e0rehe7762p70xr.net | djyidw31jhukcbs.me | wk8cabpuoxcwem.com |
| ts70brfttisf.name | rhcidye0c4drq.com | fx8cacacuajpajj.net |
| bv00cfxmgpir4dij.me | uljiebve4dcmtyb.name | lb6cafwvsyeqb6gbp.com |
| irn0e5btrnv70oo.com | j23ieiacala862h.info | jiqcatejfwrq.me |
| he00e7sk62ycdhexbu.net | h8ciej4693cmhuqff5.name | hwtcawn15mksmjo.info |
| i850eaqdpocbj77afc.net | iniieldgteui.info | hnmcaxosesqgogg.me |
| rff0ebdbyjbeyl.name | clfifduantlcjho.com | oescb31ot46oer.me |
| xwb0eikesriess54.name | vgiifnd1cseedqrx.me | 5bocb646xyhqcl.info |
| pwr0enkgc4ub54sn.net | 85bifoeekdyjy.com | 85xcb7ekttb691cx.net |
| 70c0epgigtgyv00xi.me | rxgifurhf69sihy07.name | 2axcb93aminifnaf.me |
| 31v0epoqpqwadnea1.com | vlcigfvwxxyq.info | 3frcbafwb6dctvqgv.com |

xim0eqvksjmp.net
bti0ermli07gb6mc4c.net
tgs0esgnaelnjm38.info
et70fhpbitib.net
hj00fwpqblxgepn.name
rs00gfk8cejau.info
jpe0gm9ai00ifwdgsp.net
uoe0iojpfbvuqpfbd.com
lj70klepssba.name
ri00kqte7ymlvd4dd.com
jk70lifnetb1cd9h.com
lxe0ileeyd9bmjogt.info
twe0lplhbtsh.com
kre0nlxsnfca8kxmbi.net
nve0rspgf5buvur38t.name
dc00tvorlseveq.me
e000wb6bcinetp5b.com
bme0wkcb93padne7cs.com
cde0ype7ve7hl15fug.info
uc31318cwvojmv.name
nek1515wi31uqbbxkv.com
lji152aqrfisxro.name
mtm1562dqwgfwyc.info
tpm15d3ftvnxipray.me
3fe15e7gwv85yagk.info
y7015ifdynrdys.info
cbp15oshnpw62m.com
fcq15rxcyuo15u.com
thd15wvnh5bi8c.net
pfc15x00gxruigm.info
dwa15xxmkykkpfaa.me
xt319acc770erpwmbe.me
2aa1a1fafmlxbhbgc.name
wfl1cdicvmswbbb.net
cb61cgpdhw1cjttj.info
uim1cgqohsd9lwlap.name
pfa1d9mqnvoqj.com
aya1hdxcl00ax.me
tb31jqigvy5bo.name
tt31mynwlvkwlwgn.net
eb31ppvwqwoa8af.info
gma1qceordc15.me
tva1re85jfa138shgb.com
kd31sh8c7eljd9cbmwa.me
rc31umxssden.net
pr31x9a0ejxyybju.com
vd31xl544dfddnfmm.me
ioa1xorbtfiqrpb.name
cop23acbw69iib.net
ibi23bhsseepqi.me

69oigxk85ruyqynq.info
liyihejbmsbm70.com
utxihynedjmlx0e.info
e70ihypdjhqb6jy.name
afgli62uvahi.info
15diic4ufee700j.me
mxbiilxisdfjc62s.com
nuxikfcu5b9aerya1.me
ra8ikt70ajslesi.info
xmnlm85lesswp.info
oynimtgowltwwyj.me
aqringxiskte23.me
l93ioo23mahd2afqot.com
fd9ioxknxxtypih.name
wbdipafhxddmdd2.me
3feipemhpovjghv.com
yofiqlmud07i.com
dvwimc4vfcsshc.name
d2eisgxqp1cfc.info
ebtisicwjbcb.name
qvhitekamwkkyy.net
dhnitftxpdnf69acb.com
rehitynrea8pvsm0e.info
e7liu461cotctn69.com
gtniuftnkkprqn.me
saoiuio7esujc.info
pxyiuljnct070eou.name
l85iuvejfeagan93a.me
irsiv70bf4dlh.info
cqsiwkokuerivp.net
euwixdkcb31ut.info
abpixe2aaa1ccih.com
vktixfrwwbpbh.com
mcdixokemmjl15.info
m2aixsglewyif5.info
cjdiyf5wnerq.info
lkniyue15cwj.net
yqviyuihctn.net
kkjj00yeckvcgses.net
rkyj6907j3800d2rma.com
qulj69ririljbxjjb.me
a1cja0elcwrpgsxv.name
v38jafaqbgrt5b.me
jgajafdkwplqc.net
70tjamx5bsuvrb31m.name
qppjanb6djpscrd2e.info
nvijb6umatfimksj.name
uh3jcbdhedunt.com
lljjcpaplc4p.info
nxijdotv4dhpk.name

cjgcbbdafejgahidx.com
uaqcbbhhxxrypo.name
t15cbdcbouhfjxxdv.info
cqocbdtwd2wi3f3f.info
sedcbduxquqiqdh.com
jclcbepond2f.info
mn8cbfbda1f5omwiv.com
pxdcbhnpuugre.name
dmccbmvs85sjxxov.com
jlhcbpqeejcvfq.me
egmcbpupdebdgi.net
xawcbqa1ffpykv.name
f5fcbqm8cejmen.info
iwvcbrmnf31algcc.net
fltcbrpp62xpkub.net
p5bcbtpmbikhvfc4.me
m9acc46mr15lggeebm.me
i7ecclerxwnd.net
df5ccnq77xsoq.me
23cccqqmi62qa.net
x9accwwnpwqwuhyi.net
ec8cd2kriqfpc07th.name
mafcd946f70fe7a1u.info
vn1cdxckl85ry.net
kefceeasagf58csb.net
ssucegsfm1cj.com
csncejnhpvat.me
0efcetqfcvxowb.name
0eicfdoa8veoe.me
vi1cfid9aknqn2aa07.info
dlvcg93gpiio8c62.name
snxcgmoqwbici.info
pnech8507kqlalw.com
b6dchspsuf77bnbbde.info
xnjcibxhxeesdn.com
qe7cietqjha1mtx.me
mbociosskowfc.net
awbcivbncyqs.me
prvcj15ux1ckxmuf.info
0eecjavbrkynx9aw.info
bj1cjwb6vljt93j.name
deucke7urpckf62ik.me
qldckerjaa1area1d.net
b7eckmvsd9djot.info
cbqcknde7bdudl3fkfx.com
23qclkhocyg8cxas.me
dfgclma93rvcbdxl.name
f5aclxwmd9dtn.name
h15cmbdclyowf.net
ibbcmcbbukseesb.com

kdt23gremasxlt.net
ria23lbsn23tcbg00dn.info
tai23nb6rv15kd.me
sff23o54xgle7kp.me
weu23p00wco00frt.com
xmf23poeewdf5bru.info
aym23uubhc4kd.me
bdd293iongsrn38ot.me
jd62a23a1vtlsfwdffc.net
ngb2a23uokcgra.me
lqp2aicjpnqjbdn.info
31o2akkknrtwjta0e.name
qbd2aqefaluut.me
dqd2aute7eud9i85.me
saf2avc7eqwhm00q.me
yhd2be7uvpfon.me
dx62gucdurjm85.net
us62ialpkkijklvp.net
rc62l07cbfn703fwojux.com
sbd2mcjchjooqxxi.me
vl62pe7pa70dbe0pmn.com
xf62svlf31vfcwi3f.me
iad2und9c4slv77eymf.net
imd2uoxp6954vw.net
su62vdxcrc62hny.info
cb62xbfpuixpde7eb.info
lf62xyh9aveapixqc.info
l5b3123ojbmobsa8ylw.info
hqi3146mvb31gley.net
69p31envphfnm.me
jfg31gwasnbwkr.com
aab31mha5bwtdgeil.com
wmi31tfmbnhf1c.net
gp2331svxj69xj0e.net
wb63831qaa1a1eokm.com
jkp38cc859aed15vp.name
uae38gme7eirhcb07x.net
1cc38hmvsxlf5imp.net
e0i38iehcgofwt.info
bbd38n69crspcw.net
fcc38nscrswkxg.net
lvb38pre7bfxnlu.me
ecn38rjma8nc4c7evmo.name
ic93cdfxkddeqmxi.com
lq93cw7emnjfdt.net
jn93edblxusbcpq.net
aw93eoq38x1chnijsb.info
raf3f70bqpv70cmd8c.name
bm23fafyjkpufysh.com
fw93fchcicu9aoj.me

n8cjdqhlcpfciu.info
kdajeedddoxph.name
xejjelwgc4a1dr93cq.com
i0ejenld2meyunc4fj.me
ulyjetxmtfwye7.name
tiejf54wjx7ewg.name
dfjjfxyxybbe7f9a.com
k62jg3815xttdxki62.name
e93jgefyqja1ae23.name
kipjgitscqwbqcp.info
bkijgpuqkob6ggu.me
khpjgujie0fvjak.com
ca1jgxvqkahrwbt.name
lotjhcw15dyfa8c.net
pjkjhtnse7cvnsm31.com
jaojikgf5hcor.net
vawjk8ccbogfccpn.name
huqjkagfafc431e7.info
mvejkuwgtyqd54s.net
rwkjl07qdybe7od9hh.me
hpkjlcedjbdq.net
mrljmdgdagry.info
lmijmissbx70kiq.net
jedjn31bgqmxuaj77.name
qyajn70ljkv5bibddb.me
brojodmncnoj.name
upyjofwf5wcdl.net
07ojonrfpdwrwx54t.info
agtjorbdka77dak.me
kcgjp9axa8ooy.me
c1cjpm0ecf569ibdjc.net
fvfjprtqrlrgadh.net
vrejpsgtpcavv.name
yujjptaa8yntj.name
gdkjptvxyiqyci38.com
fkmjpwud9lgcb.name
emnjrknbrore0.me
eejjrsq2a07vbp.net
ykpjta1hb6sckos.com
fbcjtcjaobkicn.net
r2ajtepqe0ddd9c.com
evmjtmfambkbu.com
85fju46b2aeeohtu0e.com
poujuh70ophrbr.net
obrjuijwvqppof.net
qwdjvnc4ecgs.name
bdtjw31p8cb6axgl77.info
xkbjwpycponuox.me
fekjwxomhtqyss.me
iwvjxcydnatl.me

qvqcmibyac4teee.me
gl1cmoan4dxbaefp93.info
nfqcmurubqxq.com
jqmcnbuidrv.info
jrgcopjummqd9.info
gjccoqdehwdpxf.me
dcfcorns93k8cid2dq.name
vl1coxk38psbf.com
ehscoyeyfebs8c.info
bqfcpdjqbruyrxro.name
wpicpero85aes.name
etjcpgtlxkxfctkn.net
vmgcptubdtwy.me
v70crggjpmkm77u69.net
pg1cs38fjgnd9gd2uj.net
eklcsysdnirtpfp.com
em1ctxc4cjohkqj.name
vcdctyccqsesy.name
e7ocucfmlikv.info
oe1cucqycxkw.me
gfkcul93w4deeatmr.info
pj1cv54vumdss.com
lt1cvepbvcer.info
opncvgyfvjseim.net
erkcvjk1cpjhlvla8.name
bxwcvocqi31r.me
54ucvrxigqqomr.net
gh1cvue23esxi.info
vygcwabmhb6vcnxm.me
psscwcercxbd4dmq.net
ysdcwvxle77lb.me
38pcxnjtcbcbjoe.info
ypocxunih1cu.net
fhdcxylfxggf46b.info
pgwcy4dnkmbe.net
f5scy62fcthkdd2ndrx.me
wfecybgpslvf.name
ujrcyhkkqrb.net
hrqcyhqtlla8et.net
b77cyjkj2avjjfcp.info
ltfcylllwebxu4dd.me
00hcypwxhlhyrqsx.com
ebwd07kijbxeexl.info
febd0edwrscwix.net
bksd15pivrauv.com
idfd23cgsof46d.net
fbdd2auxsxwi69vh.net
ftwd2axiaanw.info
bmtd2ecxbqk7e.info
wdod2eenukmexgdfr.com

f463fge0uxjbekt.net
xrb3fivsurd1cjqa.me
vta3fjhwc7ef07wf5afd.me
xoc3fm46aqffgk.info
85b3fpbclnmnf5l.com
sah3fukluc38bvy.com
fid3fyhb60elc70bfj.name
lpx3fyuoc4mwmu.net
eb93gunomeois.net
sa93ocwbo54rl69l.com
wx93ptytui3fcbgyjb.com
nn23xjhxegeit.me
jhc400upjeodbom15m.info
lpc42aromjd2txvgm9a.com
b6c45bifxufa1apa8.net
wgs461cnueinco9a.net
smi462an5biafkd9.com
e7a4646xywprpm.name
cjo4654sn54geb6fjk.net
l2a465bfoa1tglft.name
3fy46aoenluqmbb.name
kbl46cfe746gqed.net
wqq46f5kiykogh.info
dyx46hwppjfm.net
etm46iywkjtqtg.info
egy46phngicje0egm.me
nqv46revv62kst0ebh.net
ghb46rjysfh70.com
vhb46snqlb600dsr.info
31c470yposfhd9amkt.name
vhc4afsbwqbnfec.info
cmc4bbvvpruewas.info
q7e4d77jrcuil0epox.name
nuw4dbxsdrnmm.name
hog4de093hbxklq.me
dhj4deexilbt.net
el54dgetmpxec.name
esc4dqytowssqmfc.name
p154dxbymhuew.com
raf4dybjhmypphymk.name
9a54e7ebjiocmq.info
d954eqd2ptemv0ei.me
8554fcc54scwhntvf.com
smc4fmetqgiqdeesn.net
bpc4ftipoiey.info
jic4hb6sbgb850.com
lr54jmonpybbhup.name
hb54ls62ufeekxdumn.com
lk54ofmrliauar.me
ijc4okbrjjaf62gli.me

62ajxofjaf7eje.info
b6ujxxbapqme7uym8c.name
d9njyqpodmc317epg.me
fryjyrxngul.com
vqdjyslg00sb6vfce.name
xlxjyxvs70iqecq.info
tksk07atleyc.net
i07k0e2aapj85l9aqca.com
tcok23mbmmfs2ank.com
ssgk2as69sbd54x23c4.me
fkjk3fmjiljji.net
hpjk46vsfcubpt.name
15uk69quut38tx.info
ajbk93fgsvupic93.me
jhtk9adfojyvurbt.me
ectka1iwkvwfcxuhj.me
xodkannfdkopj.info
07dkaottad2ar.name
syskbcs1comaih5bq.name
xcokbdpgmgcna8.info
vtakbdyrwgee.name
xcbkbsnsyree.me
oxlkbxegcmyhi.name
uxbkchlsximpcop.net
lyokcktce7npnlq.com
9ackdlkrvnd2x.me
1ceke07ieb93yxypqd9.info
1clke7fnjf5yvqj54l.name
rdvke7wcskfk.me
vklkebailwqmdbk.me
f3fkf93ypgthxj.com
hqxkfbfml4dpe.com
ssbkfs9a77lbmc4dsk.me
jsvkgxhdpyh.me
jkukhwwpnss.com
dfmkigykhget.name
38kkiirlevcokobfc.info
usakiolsg7eqa.name
rpnkisbhijee.com
mnukiwlaffea8jj.name
gnukjaufpktsf.net
p38kjktphukdvch.net
gftkjtvxyh23eh6270.name
mxxkklnd2iy46kx.info
e0pkkmojtpa8rs.info
mlekl0ej31km7emquo.com
hwvklda1yuo7evd.com
jpvkljafxhfukbe.info
adtklu38ieew62cr.me
oxeklwxknfcbpfwn.com

qusd2fl46mgtbd.name
wvcd2htm15cme7.net
lxkd2ilfe0hjwrmd.info
bb6d2jchlf5rcmqcim.name
uold2oapcbjjjep.name
lfbd2vtbbf5qf.info
h5bd2wr5bmlefexesi.info
ujmd3fda15cua8380edb.info
pbfd54dshplyco.info
mw4d62qaukpuwfcr8c.me
hdnd62tbvn54i.info
olbd85euta8mevilx.me
sbnd9ealhntq9aagw.com
eqdd9foeeueeebqcbgee.info
qjrd9ghkd2skesq.me
gvid9moea8a885yafx.name
wdad9myu46jnpvq.net
hdxd9p4dk5bbqbdjwm.name
badd9r62lqahfae.net
xxld9rbpqsioml.com
wbsd9rytatd9t.me
l00d9yorunc4kd38tc.me
akoda8moua8axse.net
by4daomtuehubetn.me
jhydb0715bfjhb.net
1c4db46o69mub00e.name
mj4dbhwxqled.me
v9adbwy7ewfyv469al.net
fibdcagpe0pldiup.name
gfgdcbdc46mili.info
fe4dcwwjejvenjhu.me
guadd2m38lnmyk.com
nfpdd7ec54xaft387e.me
wrfddapbjwa.com
mnbddriumiyyjql31.name
mhwde38kb6xpvfco.net
gicdeccqise7cw.me
fobdedebkn31.net
megdekgjnuama.name
ofcdelgdee77en.me
qvhdesrdmtk.net
fuqdf5vnpokffsy.info
rgbdfci00belwixgd.name
gibdg62csa8fi1cxcv.name
odmdgbdtxqy.net
eevdgfrnb6dhbbjo.net
hondguvisyw.name
3fxdh07immvbdiv00mp.me
c4ydh70yrq46pdb00wx.info
gkbdhex2awts.me

muc4pbeuqrvgb.me
mcc4q62tnexgyoh.info
fcc4qambwhtmw.net
jp54qbuxpbcd62b.com
abc4qgxjed859ag.net
d954uupthx46fcwbok.info
kvs540eislgnhhij.me
bgd54aoy62oabeqd.name
bpr54aqseempc.name
f0054b46nfcoaolp.name
0ea54k93qbaelb.net
xco54lf5fjchcpcw.net
u8554lvxb8c00cyf.net
3fq54qqslugwxd.name
itj54vqvd9wwoptb.info
rff54xbsur00s.com
lsf585pyfgikl.com
hef5b93eqcfcvsn9ae.net
jfo5bai46ke46lacf.me
dha5bfc077edtagkwf.me
lav5bfdfuobjxq.info
xyl5brttjd62phf5b6a.name
tfw5btg8ce0ogb.name
apt5buvt70sipiqw.name
hwf5catd9obaae7ttf5.com
th15dau54rqot.net
gs15duwtrqtda.name
0085e0fdrwdclqvo.com
co85ewffwxiffho.me
dtf5fckkgddpg.me
au15gr38yfeceeo70s.net
ydf5iaq85d62vmcyq.com
4685ispwhdmpdueb.name
7e85joqlbdsywxtyj.com
rn85jp07rclqiafj1c.me
af85jtuqwgjchd.me
px85mn7eek3fap93.name
fqf5r3fl4dbownwotd.net
it85rsy0emd2gmdc69n.info
ew85tg70bnptld.com
jm85thiekxwcd.net
a115ud07emptmosqxi.name
iex627ewiu00dd2.com
asr62f5xx85ueji69y.net
m7062krpvnqafwiqkt.name
c4d62m62bdvkofrmsia1.net
jhd62nkthsev.name
nfc62pv3fdddrurh.me
fvb62sq00odwy8c.me
id464dljfael8c.me

sxbkmmjkrbbx.com
bdckmnf5dllqirwdd.info
ellknol7epgjfhe.net
ffekpsf5baenr.name
srskpudpmmgqk.info
46ekq31lj69adw.com
m8ckqb6ayp23pvw46d.com
sfakqlvxw9atw.com
sltkqtxhqugtytd.me
jgmkqv4dqkqvlxrj.info
4dvkqwfcyyryb6x.me
ucgkrgmwf8cp.info
mmlkrpf5flhdj.name
2avks4669iunftqvjc.net
xfqkshsitoujhq1c.com
ahiksjdvbdsogrsw.name
vubksxpi3fdwcwl.net
fjwktdasi7762gqwj.com
qbbktndxsxswuwk.com
fibkutnxidl.me
bafkvccws70hsrm.com
s62kvd9g0785ctn.com
cigkvsfccfcds.info
g38kvwj31fjfa1hbddn.name
b6akweeksgwd2una.info
ijnkwlfh4dweeviot.me
lupkwvo5bebf.com
rerkwxpypnqk.com
twykx8cx2axuxkf.net
hgrkxehxyqk.com
geikxlnasoee.me
olcky3fily23kaofc.info
joykyaalgijtnkd.com
vrvkyadrele0.me
2aukykua1wkjijeks.me
nxvl3fgvuxtvap.me
bifl4dcf4devop7eh.info
ylel62dbd857762jjiec.name
khml70aq69wxtcs.info
tdol70xjljgmcr.com
adml77bde0afvcje.name
ikflajumnaeof.name
esxialfwqvm.info
cxalavofeje.info
jfqlb779aviueedw15.com
cbflbqjtodqe7jii.net
indlcoh77fp7eh7ef.info
rjeld2d223gcfc9acbm.net
lqtldbpxwej4dor.me
pegldtd9wqdar.info

q54dit3fnotjbrr.info
fcbdjercglux70e.info
xhcdjprihmass.net
eufdkfche31tiey.name
fncdkj0762louwd93.com
wtcdkre0ynyskgie.net
x00dkuqeuxppgsn.info
na8dlovbqchvd.me
vaodnwtpaxw.com
frjdoad9gqpsbboc.info
9ahdoeijyx3fpf.me
xkddoncbumfxw.com
9ahdoublekumihe.info
esgdouyybdjq.net
c15draox62r77c.net
wbedraxwayajnc.com
k4ddrdaka93n2a8c31c.info
pqmdrhqdwwcwr.net
rhrdriw15d9rahmd.me
q46drmqbdekk1c.com
c5bdrxulhfooa.name
lxddsbms54afgeh.name
cnqdshxdrsfm.name
2abdsiupk8cc4yex07e7x.info
pendslhdyp4dp.info
wuedspv54esbgnv.me
akldt15mqfyhy.com
atbdtdowtryvtygy.name
q77dte7ftska1m.me
mlfdtti85f5fhap.me
bnodua9aqehg23irg.net
mtqduuwl93niie7pd.info
w69duwexpdbf.me
rcxdvagklqamv.net
bbhdvgf5d15qjtnv.me
nybdvhmhryxwf.me
gcpdvrdyyxnd.com
oljdvuo69lrca.com
rcbdwd2ekmbnvd.info
maedwiw2abdeva.name
mgpdwjwuv38xthu.com
d2xdwqc4bfqfxvav.info
c44dwu8570drkh15sgr.me
ewldx07v31bxcbfx.com
ak4dxbkgndhcopb6o.me
gyfdxh00ugvfc.name
te0dxo38bcv8cu.info
bxtdyq7ensdou.com
time.windows.com
xsue00gxfvxy.info

lxd692307ymcb6grd.net
rjl698ce7usbdmnxsa.name
maa69boff9a8562c.com
pdb69dd2a3fa8lg.net
bfa69dqdhpucnpk.com
egd69dqrggam.me
o0769gspofdfce.info
pkw69lshyrf38buie.net
wpd69malqewierjw.name
wmy69paseqpq.name
siq69pqfjdrcy.me
ovw69sm38scojt.me
qd269solriaxth.me
sve69uwhwbtc4.info
vgq69vlw5brjs.info
fa46afctblmwkcydc.com
bsb8aqwk62dgju.info
op46ceela07psvlhy.com
jsb6fcuo85fq5493.net
bj46frxfpeaue.me
qg46fwqmcbqylk.me
ny46inhfhakfncaaf.info
web6k4dtfrqmb6uc415c.me
obb6ky7015uymy.me
keb6ow0eufndpx.com
scb6vcr23bekl.name
23b6xa1qumasbdmyi.me
a8b6yk1cxtrleet.me
aha7054c3fh0eeg.name
r7e70agqeey8546xmq.com
dfq70dpwsd9rft.name
qsi70geaxe7eejhq.net
hew70lbnr5beecexr.name
dbc70obwhtuwrlw.name
qp7738a1ysaa8cbp.info
far7770acuopn.me
jus77b00dcvalhnw.me
gwi77epmeegmwj3fl.info
kfm77l0elo00ohggdy.net
yui77lbp9axycdcb4dl.com
hhm77mvacweeop.com
a8q77np8cpx00cb.name
ytg77td2io2ajchc.me
viv77v70yb0etx.info
be777xonfhnx23n.info
lhe7a8xnvia1dpdfka.com
py07alpvjvflgx31.me
po07asg1cnyac45b.info
sb07cbos62dv77fxj.net
8ce7cmvnvooqqvvwi.net

fatlebnryp3fkl.name
46nlepweuefqllp.info
ysfleriyjvagc.name
ceslex93vcqii.net
latihdvahnbcd9je.com
j3flhnhcc4fgvrnwf.me
haalhvjindj.me
ncvlijeic1cqo8c.info
nqalixsfghmxbae.com
dwxljby31yqreiq.net
rkiljf4dj23uxgh.me
xlrljtf0ew85tgpcbu.me
jjpljvcjfut.net
qgxlkglcjnmdh.name
wd2lklr07vijm.name
obdlkobkcfcbeexcb.info
ndulkxfbeemv2a46e.com
ewbllud207cfs70in.com
9axlm07ubqajla1.name
pgxlnh8cfsyc38c.com
fxllnoxso6915y.me
sb6logvbkx5vb.me
dxvlp4d69elwkr15fp.name
mbjlpaxi9awuu.name
f5vlpsxkcuyu.com
xpmlpwedpcdqunl.info
54ylpxmyqf23u.com
bdjlqeaoujwf.name
l8clqfvgvp2adq.com
t8clqkdaheesnrrpp.info
saflqofcmj3flde.me
cbqlqog85sehrbr.me
tunlqqgfcbex.name
beflqqwmsrnl.com
opdlqtitbqja.name
00plrbjuovljtf.info
nallrpfewpgxa.com
afels70ucnwklnl.name
8cslsoligfdpnr.me
acwlsqnje7jtb.net
cbqlt62srq5b07ku.me
cwkltsendh85.info
bbnltwctiqlk.info
xqllu073fljy70oe0.me
lqwlvqvwsbt7ex.com
bdhlwchrfdxedabi.net
axslwfe31n1cah.me
ksclwmj85mmx8c.com
afllwmrkogvgb.com
d9clxbcts3fcf.name

qoye00ifjwmf31def.info
pgge00tix46ecd.name
msre07undfrcn3877f.me
ajee07w23d9tusem.info
waue0aa8e85f5sy70.info
n85e0acqguaf5i.net
s70e0doeeqy00ac.net
xf5e0eiihxo38vy.me
bgbe0gbsljhwnmfd.com
ahqe0gnxeeosne.com
bsse0hpxmkcbs.com
ifxe0na38ifjt.com
leue0omrctnn.net
vjce0qmafakvecrxv.info
jmee0uiyako69cedw.name
e0oe0vdt7eatnimhj.com
ocje15ma8osfb6e7oi.com
23we23i008cfengt.name
hdee31uli2aeewvafq.info
bmqe38vkshfcjrurg.net
q38e54voxtqcmxr.info
usee70owucbmho.name
yfce72aj23wtc38g.net
anve7ab6hv54jtwic.name
wcve7b6oscbv54c9abr.name
n62e7kthl46bbnl9ax.me
mmte7na8b6b8acx.net
pe7e7o38isae9ax.com
m2ae7qdun93cso9ahvy.info
blre7tevb6mwibtac.info
nsqea8uovvxda5bki.me
faeeaa1bjfrjd.com
wbjeaoeeduu31.info
mc0eatcbj4damu.me
vtyeayjjl3138bd.info
puleb5bthgb6l.com
eerebbv9awyue.com
d2kebcbkdmhkj.name
8c0ebdpfl54kj3f8chb.com
djsebdxjrjesd77c.me
lniebfcujvrukjr.name
eisebjvlprdp.me
cjeec62t8crbwkbd.com
h77ecblnmx31ew.com
jjpecbwfbmmro.info
iudecbyxeeuf5qr.me
mheecgocbjpn77wq.net
gased31ypkpot.com
54fed9qyykxycbbm.com
ir0edjtjwloh.name

rpe7csodiufn.name
2a77d9a4d4677wwbpeh.name
w4d7ehhax31ailb.me
fgn7epmfgpffw.name
ohf7eqvufdcxqf.net
y467ervjoliki38.net
yce7evprfg8colpl.com
vxm7ewa5bpjxqlf5ap.name
iy77f5khkhmqafskdj.name
7707gacxqvswqewlk.me
hde7gcdt2acsbdb.com
ki07inmivmpfkyjs.name
as77jlhpvnafyn.me
yr77jvvjabi2307kb.name
gg77llkcype7etn.info
kp07lrjhiqpa.com
xx07nswjbmilstge.name
bt07pafqlhvwwe.com
d977ppsbkrbnpj.com
nqe7tjd2cx8ca697ekys.name
bde7ua8p1cu69tda8.com
dc77ussxqt1clsphl.info
sy77vbar07cvucuv.me
poe7wthb85yjvhg77x.info
wxe7xwejbjr38s.net
ow07xwmwtjbpnr.me
aue7y62tbdpaxoh.com
uh07yhxlqgqm.name
smm8500e15y77bwsl.me
lcs85e0enby7e4dyg.com
eqe85ern4dsawwwv.me
69a85himisaxi.info
pfg85p62tfctwuwj.net
ca185spedjttyfe.net
uwj85uyhevps.net
f53877btqxebpmmf.net
hdh8c54fujbmnbcbsx.net
noy8ca9amobfun.info
4638camiyafccbtmco.me
vng8ceou7ey69qwoeh.info
kto8cgxfvdmfcvdc.info
dhn8cicelyoe0xx.com
ilp8cj385bwb93hee.net
e0n8clee1cfpobe0.com
d318cmucbxqfcsy.com
wa88cqfpgrbgmbdlbt.com
byh8crmggwhc.com
q698csxxd2amfyxp.net
ukl8cxwe7kahcd2dj.me
b6a8favgvulwt85su.info

miolxliky93jm.me
kevlxtbtafoni.net
kqjlxtjcyebnw.net
mxwlyvvglnqijcb.net
a1ym15fdteevus.com
jjqm15xwgqfg.name
bmbm1c07ja123n4do.com
v07m2369qduafodfv.com
kotm31diysrr.net
d9dm46ablxoxssf.me
lrbm54xruxun.net
bbim5bibaruyyhcbd.name
j00m5bjejbdwytrm.com
bdgm8cnfvwr2a4d.info
7edm8csj70pa8bcba.name
u0emamkmcbc0ejpyxs.name
d1cmb2axsakaoigft.info
lsxmbcbdjo69db.net
afvmbdaqjfdtlfp.me
lxwmbql4dmfccqf.net
hsqmc462a8f5wlml.info
k70mc77lnxgedq.info
ojjmca1fa1njb.me
djgmcbfpuoyb.info
ygxmcgoike7j.com
yvxmcpepci54ik70m.com
fenmcterlaws.info
kfnmctrt2afelje0l.me
dxwmdkbhuofjmxa.name
honmdra00agbbhuc.name
pycmdtybpd93ix.me
hjdmesxaxwdxstk.net
pxometsfmlkafmem.name
gjtmevlfccurueda.name
k70mevugukktvu.net
31pmfbdlkcmisoc4e7.info
wxbmh31cqtbd2ack.name
ihnmheyn70f5462nd.net
uhlmhwmtqfjas1cg.net
bfwmhxgsncbdfct54j.com
fncmiqxdqoeetw5b23.name
xfymjwflwxg.name
pxhmkfkhrxe.me
v2amknf5tykwf.me
adsmle0xe38mhnm.com
itsmliofgxmdea5b.net
huumllr5bbon85wsn.net
taxmlsqwbjo.net
d2vmlvqrnkdxsexm.name
kvemma23wbtsa.me

dp0edpb6ffk70aa.me
d2aee4d071cqp38tpb.com
gudee70oq54sjenp.info
veeeebjegthvc4.com
evleedot4de0u.com
nskeeeooqryya4dyc.me
vcteehewgfc46fim.me
swbeehgvqmmi.com
fv7eekievashyc.com
rhueelixaonf.name
ojleency7etsu.net
qejeeotrnxuyp.me
itkeeouec4nekrxi.net
uomeeouwinaf.name
gjteexhywhht93s.com
xdleexujbsgf5.info
pxieexv23tcw.net
ju0ef5e0q07c4nk07veea.com
v9aefcmyao7eoyuj38i.net
a17efcto1caf2aqwh.com
aswefubiiwfojea8.me
tureggkafgij.me
dacegihoasmk.name
jheegrdl62jo8cg.info
bdnehalcksucn.info
kxsehbe7xafjvibl.me
i38ehfqmhwvekd.name
fpuehgnmc4mme0.name
70hehhepkypj54q.com
es0ei85x07ypauw0e.me
d9ceiankqhxrv31ew.net
w15eice0dvrfsxj.me
dtweilvkwaebb.com
umieiunjokge7e.net
70iej0eloauh15crpq.info
ma1ejmhtbgcwy62.me
d27ejnljftlef.name
cvnejohhe93l38eq.com
xwmekuifa8urrgs.net
efgel4dqecgggcc.com
yf5eljbdcnewcba1.me
tbfelncbdfexsnl.com
dw7em0eqhnb3ftm.info
eibemddjmgptxv.name
ee7emf5xhka3fyh.info
vfnemqugohaa1ec4.info
lrsemqunwfcso23.com
xd9emsk46bvcnky.info
doaenbwnpuhiti.name
vctencpxrjyj.name

me38gyxscpld9ny.com
cka8hd9bdb6ub31yhxh38.net
cu38hm23pieyubcr.name
gea8i9aaatwis.com
1c38kq8515uq1cqjfa.name
rha8lrb93pq5bm54ro.name
dx38mfq627euyjv.name
saa8pvrlvjjf.net
7038roseg00uqje7pdg.name
sm38rxafcjmqrx38.info
nwa8skv15affcgxqps.name
eka8tbmiihafxy.name
e038tpcnbvovylbd.info
lg38uw07ybpl07w8co.me
ee691cpvtdsaig.com
2al9346ipcprwdjafe.info
d4d93gmulvegmys.info
afx93ma15lodbwik.me
hct93prxiwnydt.name
tms93ueefhw15e0.name
qxs93wxa8cc4holwbu.me
i159a3fjnkhervf.com
hvd9a6262ycr5bhsp.net
aid9a62afyt70oa8i.info
vpc9aaarmcbbd1cua.net
pux9affikhylehs.info
rij9ajdgkhxfx.me
uvv9aonbwghysf5gy.com
qws9apctfie0im9au.com
s4d9aqmbwc6985rsg.com
glr9avvaupl07uh.net
qad9bdpgynmie0ppa.com
cp69eb85x70vuaj.me
yxd9ecf5aqispnya.com
wm69ee69jlfha1i.name
we69ef5muotiubrm.com
ox69fjmkpcbdjd.me
eed9hcc930ehlwyow.name
tt69juhbdv85hmymd9p.me
owd9k4dd9kic4pi932a.name
bq69keg8cxrua.com
7ed9mkw2amijentr69b.com
dr69nwmcytub6tt.name
hj69paxuqt7069a18c.com
txd9t8c5bbfpocdkx.com
atd9uywqhbcxb9a.net
lsd9xfgjjijdtjn.net
pjd9xn2a1cll46tdu.net
xo69yggsyvaypu70b.com
dwma1a870fdsdktdmt.net

ytlmmeiibc4vuo.me
vaymmld2gsmg.com
ssgmmlyqvbdscxee.me
hkfmmrcbbbkxvs.net
lkrmnntara8wee.com
xxymnpgcaqowaur.name
f5smnpv7e54bhdqu.com
smlmo7ex7etywba.com
istmotbc85kb6wusw.net
exbmowo3f1clyvy.me
yobmpw5beveeliwg.net
bbompxd2ymkrd70l.name
nyemqmet3fc4d.com
ntmmqnpatxtfxs.net
77emqqqnuiteeqb3fy.me
urpmrutta07sqh.com
hyymruyqmxcoe.name
lcgmrxfkccdowle.name
hovmsruuuauuupb.net
lromtnukid1c.info
twkmuort8cd8ce0y.me
ckgmuxkbrh85rc23e.com
rnkmvbf5uhlbliqx.info
afkmwckbcbropix.com
31fmwlafa1u23eq.info
jitmyfcxpa1ko.info
ykhmylgnmbgnve.info
tbgn54cblsreef4dhvc.net
uhbn62oa1w46sc.net
pddn69ecdvvl.me
okan85xdbna1uhblv.me
khrna7eud93bb62q.name
0einadb46qwcc.me
38unae0afxwms.net
gqmnaemdrwegj.info
pfcnafwiebctuk.name
07jnakwr85wlqcwy.name
qivnamvdj3823lam.info
uoynasjf538iae.net
iibnbfbuhie.com
c9anbho38nmgvla.name
a8ynbkk4djpnyfi.info
ef5nbo15f570jl7e3fxsw.net
dxinbylu70qfcxlc.net
d8cncgaqkjrcnjm15.com
iiyncwe7r77g31q15w.net
nlnnd2xb7egcc.net
btfndkdfhbbo77ge.net
o93ndobhamackqsx.info
wfondqdwrhr70.net

xyqenfcmwask.info
g70enfjcwo70lbdh.name
bdeenibd54yxeyhprv.name
ba8enl23ehd207bdiv.com
vxaenlyysecc.name
mxjeocgjxmbd.net
9aceoetrbdrponr.info
wlneoqowcbqdo.com
wvueotyi46se0q.name
c4gepajptqbcq.net
fmkepowxhxism.name
afyeqb6klqusy.name
abaeqbtuovirf5ak.net
kyxeqhlctuqgmed.info
dtveqivyncccnwio.com
qlveqnfuywfv.net
e07ertmerbdbysbmx.info
fwwes00ikvrqc.name
bfcesbf5akrgy.name
ap7esetjdjwo31m.net
neeet70pfwhcid2r.me
sdaetb6ce7jfad.info
wkketcbypmovgap.net
jsdetdbjwgelr.me
juqetfsmndrfd.net
mqeetiqycughihrj.me
bemetmj3fidyydv.info
hfveub6tuignmo.com
9aqeuiyaflh5bcj.com
k77eujrcgiv1cpfv.net
pwqevaagd2vg.me
ajvevbdtmaql.info
r77evbg77diumv.info
b8cevjxditehloah.com
evhevrhlwos54fyl.info
aujew7esqkvk.me
cmwewa8k7epp23sm.me
es0ewd2esriht.com
uwbewrae07dv.com
xvdewvr70vjambeg.net
ydhexhruqpp.me
62sexln3fnnwjcbg.me
93rexmiiljloo.net
qvfexpa1ffnvto.net
tvcexpnlvke0ob.com
62ueydt4dgeotkdt.me
tkoeyjp8cxyd931eq.me
tbyeyqwyhywb.net
ojeeyxkrd9vfubf5.me
hwqf002aifjbsosf5.me

wsoa1chfnv23e.net
bpaa1dnflsuob77qs.com
xopa1fj69ibdee7qf5o.me
uqra1gvkvwjfsrkl.info
j85a1luj00e7jcjphh.name
bloa1ujqa8eceu.com
yewa38negfklqpdn.net
hqha4654hdnfka8fc.name
duqa54o70lveysn.me
fbta69wmtofv.name
rcja77cplmeonkgx.info
e0pa80ed2dpw85ob7e46.me
ahka85mujbpy7ej.name
bowa8calkdg70sor.info
ymfa8i62xkgqbsq.info
h93a8kvct77ye93e0svt.name
ldba8oinywfoj.me
mhva8tiygktix62xx.name
cbba8wmglvumibren.com
dhaaa2aoysk46s.net
neraa8ygsaptqhpb.com
07aaaa7eg5bf77n.name
egoaaapylpf.com
q46aaltkn38a1c.name
bhdaascaoa8ya.info
oekab6camchdemv.name
kuwac4hgjdf5ucy.name
bl2acervbudyy.net
fjbacjxkg1cacqmy.com
jm9acvkvkbxlwga.me
fdcacyhkbqdy38.me
ae2addnumovvb6lhg.com
bfuadr62nuj15kr9a.info
vjgadvqtcbkdt.net
ublae0cvnalkce.info
dtuaeconmewwc4.net
todaee38ynwblkhdf.name
fj2aeechavgpatfi.name
wd2aeewa8upnc4jt.name
l31aefmrx3fephibd.me
rfjaeje070ooue.name
dn2aeqhmyj62od.me
rciaeueecqhhqtw.com
f8caf5nilwt9aiglxn.info
wwxafbrkxlhej31wv.name
onrafcvpugpfyq.com
unkafcxtdlaf70l.net
fgsafd38gcoctp15o.me
xulafgkgengat.net
pj2afgkmqxjq.info

tyindyaf5bpmfuad.me
kmbne7bmicaw0ebvk.name
77pneejk31lyl46ec.me
gclnegfun85tiyx.me
f93nehlxwdpq2af.me
38pnemyjkgtf23b6.net
wvlnf2afu5btdev.com
vbfnflnodlgaf.name
a31nfod2b615etajhrv.net
38inftt0eqbhtbj.info
wwanfxlkmxcb.me
a1rngbe62uih0elljh.me
b8jngcfclyole7pxb.net
77lngimp07ramicbl.name
tf5nglxsb6udlxipa.name
ruyngsskaxudi.net
woyngtigh0ei.info
q8cngvujn23bd.com
vngnhcfe0ruudsaj.info
qmxniwmy15km2amo.me
fttnjiktyiqjf.info
eqfnjxalyswx.net
cgmkia8jjsfhrw.info
aldnldq00ro46.info
keenlhh4de7tfjnfjr.info
8ckniktdd9hfbtg.com
bepnlpwcfc31l.com
pidnmgpqqcfpafdc.net
grknnpaumrfch.name
eaynnvnyaua8ew.info
fxvno07wfaqsynrd.net
rqxno46fcbt23aw.me
uelnokf5jbcfllr.me
ubdnpcidonai.com
bbfnpn46brbnc.info
fwunqlmlvfexyy.info
cbtnrfhbqcnr.com
eosnrigb8ckw77yff.com
h77nrpuwo5bigll.net
of5nslklhpksn93.com
70wntc4fcqd2bymherv.name
f46nu31dyyykwrb.net
afdnuemkucys.info
fcdnuiqskewpmbn.name
pqrnvlcby46it9asnl.info
gexnw3fqyxkj.me
hnxnxyncsit.name
yrqnynflvl1c31.net
uwio07yqfi8cpiaf2ae.com
rfmo158507myqnbdu.me

jlnf310edtohno.info
hyff46ou5bjyow.net
bdxf569umags0eg.me
ulcf5ba8r85jklqgff.me
gbff5d2aafobhae.info
pfcf5eypkgdcgbdg8c.com
mxlf5fgoeieeoc4dkl.name
62yf5fuh3fgpbdau77t.info
xc4f5grtalfbal.com
fpjf5ninyiiba.com
cbxf5rhpqtskcm.me
isuf5mube01ckqe.name
bkxf5u3fm62yiy.net
gmqf5wwlajhlvfc.com
rdgf89dbk15egdjcr.me
wd9f8ccps54eeafx.net
xh3f8cumdgbdllggee.me
fmef9ashejswcqj.net
nwvfaboyfe5bfpaf.info
2akfac77otenxux.me
gbjfar0e70gxmjd.me
etafax77f5jppmvwbe.net
tb6faxwsvspntm.info
pclfb46c1cbgy.com
lf3fbhbm3fjekh.net
oxafbkmqefrurqw.me
e2afbkqlka8co.net
ou3fblqxqv69lbdyns.me
77cfbs9akitn0e.me
ukefbvm3fgslme7fo.me
gj3fbyfywciwxyaf.net
gtvfc0elyq15wfch54y.info
sdwfc38oxru23virr.info
xwxfcbmpgaaf.net
lbdfccinohsfcgn.me
gb6fcdcrqhelrx.com
nhmfcffcjbmaxk.name
upqfcgjxde7cwo.me
mfbfcmgxlmmr.info
69vfcu70qaesiidnv.com
e7afcwaertr38mtfd.name
yacfcylecb62x54ep.name
amwfd9mifee7ry.name
h2afdhtvitketo.info
lr3fdrvtmp23kvu.info
ifcfdw4djs85rta1f.name
xyafe0wootr62a5buh.com
tncfeej31cpdynxae.com
pjvfetugaxafcs.me
hmaff5nhob6afbf.com

5bjafjlxvcpx0esc0ep.name
obgafkaxv54uuro9aa1.info
mcqafkviytk4677wl.name
xacafims9af85.me
mulafmbbxkwwvk.me
bdjafohtaxwce.name
yoeafp23pphdblh.com
pnkafpljufxlhay.info
wubafrhfqvgsg0000x.name
qhqafvlvdnvxtab.net
opuagaaeejkwraa.me
adiaggbqa8y54xwq.name
axeaggnbywr1c.net
nuuagska1dhe23s.me
f15aguxrvrdkv.info
mqyagwj07wd2sp.name
dd9ahb6g62lnk15fk.name
jcpahcpytbiv.me
vnmahemmf3fbk.net
fefahpisfpu70nuf.net
efiaijptpuu.com
trpaioeee62r23uqu.net
dtlaittehnfp.me
jy9aiwkbafmtl.info
twmajce7f5ncbsfrl.info
djlajjojfpsx.com
gd9ajnt00d31je8cffcj.name
ybjalenclrqh.com
vbualkmmnhrq.info
jayam00ex62ywhakl.net
fauamdxjybiaffc.name
cb9amqurepd9kafn.net
ykeanetfsrtb15.com
dfxanmbmclyfw.me
oxgantcboeeeey.name
ad9anxle00fcrmc.me
dkjaoqcaeeijex.name
e0yap07cfnrae7i.info
wllapihlqpc.net
mubapjt69ftvwcblg.info
kgwaptlfpovubo.net
jcrarb62grjwkry.net
mhtargihylty69cb.name
mygarsumnqjkj.info
c49as93njhs77xkd85.me
egbasaustibqj.name
wsbatorcemosjqx.net
lefatrjcbdbe7.name
vkvatrtfafckecsb.com
xk2av69w9369bx07mbg.name

clbo23wqdfayjvbl.com
dnno38t3fhe0iq.me
d2so62csihjlfagn.me
t0eo62lyptd2fv.name
ohyo77tfqmf5bswpp.info
46ro7eluarxfqj.info
w1co8ckebrfwj.name
hdbo9apc4heegq.name
acqoaaljpvubdb6a.me
kkjoagqhyjj1cca.me
queoamolnrrdk.net
picoaudn00wyil.net
efcobaxta1jw.me
cbeocb2atefsfcduda.com
d93ocoogouxa1qac.com
o3fodcpbtts93s.name
ynwodieicqi.name
eroodqe6277khfcsn.net
raooe0wybnq70uaa.info
k93oekxo38oypw54v.com
qploenscwnjcbm.info
hsgoevc4isdni.info
eaioevevriummdb.com
d9dofckto38nqstr.name
h54ofcwxqgdy.info
d2fofy15dvbdq.name
xfmogs7egxssasf.info
e0uohbjhxvcnm.info
vrvoht77ox15mkkr.me
fjjoiellqw3flo00q.net
niboiplw54tqb.me
e38oiuvrhqmfwqr.com
jhwok85rptaj.name
lxhoka3fagawiud.com
g4dokciq77xqtuo.info
aa1okfopkh77g85x9a.me
nowoln7eike015.net
luxomcifmgfqlp.com
vwpomyndxd9gel.com
xjlonefe7f59aaqd.info
p93oneklbhc4xol.net
tf5onhb6blhipb.com
f46ooafqjjgfxqf.net
rfcooebvxyuvyt.net
xnoootjwwhjhaf.name
euhopernhe54pcq.com
ncfopt3ffcwmbi.info
nqmorbducoe0g.me
kdyorvkdbit.net
eddosbfikwtfxd.name

xdrff8cloikq.me
g0effcd2keuyfcyeb.info
46dffduutmtjyu.com
vvhffmlnreyqnw.com
vhmffua8ka8jhpydo.com
n07ffwtuaqr93w.com
hnufh23qa8rjwp.name
olbfhcwedmnlucbp.net
gvhfhhotjfab.info
vvsfhrwpb6tmj.net
jusfhvf3fidp.me
xxrfib9aaiquun.com
vkbfiefcbfbdthts.me
r3ffirglxevktti.net
l69fiyjrmflo0eqrtw.info
tfffjajethpe.me
x07fjbpb638hj15y.net
ycafjcbeqa1fanqc.info
rgtfjmjkgrjy.net
anyfjwvj93og.com
lewfkihedyblvm.me
smbfkoru7eya.info
haefl54fxd7eutp.net
jgafled00jpxohe77y.name
tq3fmcbd2lvdd.net
7eufmjfxdmgi.info
31cfmwyebdue3f.com
fhhfnbmmt23fvy.net
00ofnd2jcwpgd.me
dmmfnqikxjjbd.me
1c3fnuhrbbdmg38wp.name
qisfoxeqijoxod.name
f5yfpajeuikafaiyw.info
xy3fprwnncjiafe.name
okafpwlmrtdt.me
he7fqcmnghdqor38.net
l85fqfmeollomo23.info
achfqmkksq62.name
cqcfmwqmkxdcb.me
nxvfs5bbgqeikgv.me
xhkfsasreeyed9.name
bdufshxpvfkotmw1c.com
ugtfsuud2f5gaaffn.net
tc3ftjbnwughk.name
iobftqd2cbxe0yc.com
sxtfu23t23l31dgexr.com
69ofuc15bibnfk.name
s46fujqfcpvlva8da.net
ctifuxcjfufoa8l.info
tidfvnckbw9ayd8ce.name

uhlavdxrswlj70.info
mseaveetfroip.net
gc9avs54d70usa.com
c8cavwdmcsulpbgm.com
qxxawbadacqe.com
bdeawbvecgqd9ave.info
r69awgathtman0785x.net
hayawle0tew62movi.com
mbuaxahvdaglctp.net
ywlaxerwuxwhd9ob.me
0ehaxmaqafs3f8c.info
klyaxmrea138fmssy.info
vd9axrahenfaf.me
wyvayanbkchg.info
38qayfhgajj23xue.name
ilraylynacudc8c31.me
focayvh5b2aytku70.name
rfab15elttkmabdr.me
b62b31h00thypf.net
xcnb38oea8f8cfcf.me
mypb3f0esjvplmqo69.com
j1cb46acbypv69sb.com
vhfb69jmvioqrr.me
exkb6abjoobf5.info
oueb6aqgcf23dfwma.name
efnb6b8cwmvqvxe.info
sxwb6bcrsphg31way.com
urxb6dbpsbkh70.info
gatb77tbspu31.net
15jb8c9adjhmmchw07r.com
hu5b8cfxm1cq4dc.info
djqba6993aonsbf.name
ia1ba69ybbawr.me
bnhba8h5bhxcm.com
85qbad9ixsdvfr.info
ejabae00dfa85.net
sylbafxb6gpt8cs.com
rxhbajfq8cieqxi.me
ssrbatbdbyo85dhmx.info
axcbb6mslylcbthvx.me
pskbbjjamnyy38m.name
qtsbblbdonjhjb.me
qxvbc93bavs5bv93.name
dccbcbxpdhv8craac.name
5bqbcljgc0evp.name
klybcnvoxmf.com
cxybcslkcxhn.net
eslbcv4dkwfu.info
bogbd28cwnee15dme.com
pifbd2cummfcjcp.net

ajfosqxmktoext00.com
abkotsgclej.name
e7aottrcxbcah.net
62sovebtg3fydbld9o.name
aacovvlnooatrf5.name
te0oweowfprv.name
qxwowv9315cwiewt.me
eyboxrjscsdx.me
fxfoxyg62hcd.name
uefoybi2arc4ld9354.me
sgvoybo77lmqmv.info
flhoyhuurhtb.me
fxwoyqjatdsdrb.name
nysp00vxdimd9op.name
54yp15bqyu5bfh62.com
15kp1c3ffmtwg852apg.me
mbsp3885alebbda8.me
69ap3fksr7eray07re0s.com
cbep7emoiwpgd.name
qncp85vif5rsd.name
aysp8ctaptbjwpc.com
cskpa8y3fbcymj.info
ldepabdmbdqkd.info
77qpafqcb70ykxti.com
erhpammogxsueg.com
yhkpanhwxjsccei.info
twtparoxghtxa.info
31xpbahqpli85l.net
pbfpbcvkciej.me
wbnpbgumdriil.net
apkpbolfxpj.com
v00pby31yvhdctnq.me
xxcpcbv38vrsfle00.info
m1cpceawyjid2.com
duipcgkxtcps77.me
qvtpdcyseanobyo.me
5bqpdhuhruu85d.name
jhupdncb5bafbk.info
chhpdyl1cwphrf.info
kjcpemtjc4sku.name
fcmpeomdqgtlqym15.me
waepescjanckdrm.me
bimpfa1nvtmcaf.com
parpgaiorujsb.net
vkepgorlrj7eriwc4.net
kbmpgxeubdakcwfc.com
unwph5bowtam69.info
savph70lvyvc4f.name
jskphe054prsylxpm.info
smnphg4diqd9eeyl.name

cn3fvvyokeurprc.info
memfw77qa8gkxgbfs.info
qolfw85qawcv.info
wwnfwf31kdp38eq.net
mjpfwfodgs70hmd2q.me
ca1fxbh85sbjuqfh.me
lvyfxcpvdxjt.name
rycfxjwiowch.me
15jfxwwfwfxoa54.name
slqfychchyf.com
xaffyfowbhvo.com
vjhfyrkdfcfrp.me
p23fyxkhdfjlfb6b.name
fnkg00ahtwof15y.me
de0g1ceenylrefl93dl.com
ycsg7eeplc541c.com
aehg7eljlcbpovmyw.name
tntg9ayavxlq.net
irbgafcqvykje7ssm.com
62wgaivfcrtd9cf.com
kqmgajvemsu.name
lcwgavcuafcx.com
70rgbdtwfwfcv.com
nbhgbwskkx31k54u.info
hjdgc4j38f5byisfht.net
fdmgcba15xfle7ci.me
h23gceexnultnc0ek.name
ajjgclw3fjlplls.net
qkqgcriaqbgsvxl.net
puegdgka7e0ed277noq.com
qxcgdnxioofb2ad.info
ayrgdpgaatk00nvf5.com
d0egewpvi7extnj2ak.me
d9ngeywbu7ellse.net
rwxgf7eumfbdb6a.net
mfegftgmcfsal.net
sbugg23jvuf85c4.net
yqqgg3fb5b93tbqbp.info
93tggtjkh70vbk.info
ieqghcvmm4djw.info
qrkghvqdiip.me
jmkghwkxhiw38mwc.info
boeghyapf70spm.name
a1pgi0erucnodgn.me
mnxgidfcfxip70r.net
buxgiihcfgw.com
ttdgk46hswkght.name
roagkb93aasqigat.info
djygkfde7f7efxxp.me
77igkfypcltm.com

iacbd9wqemoitd9c4x.net
filbdcbpuyx0031oata.net
hlcbdird9fedefyxt.com
qs5bdjb6ayjc38hmvc.name
tjqbdlrt62ijio.name
qgwbdqcbbjlh1ce93jx.com
fxibdtxjd9c4h.me
dvobdy4dqxhqe0nofh.net
tncbe8ceehwfeehdul.info
spkbeedettiew.name
nlebeeltpgfjoa.me
iusbeqqraorjd.me
hffbf5bpfrrem.net
kejbfcfffafxtsf.info
ff5bfd93ckvioihrt.net
ifcbffuyoyrd.info
cr5bficpomrspa1ph.me
mbgbfint0eonmm2a.com
cbcbfogb5bovr.net
f23bfpbvxk70e93v.com
etcbg85gqhjxy.name
e8cbgdxpljugfpme.me
jlkbgfslfcmkafsd.info
etrbgsxdc4xlxi5bf.name
eblbgvthbimn.info
4dpbhl77f5d9vrbloy.net
93gbicpvrsuarb6.me
b6cbisqrfrpqm.com
tlebisunbscdf5.net
yfhbivixyuld.com
fdbbixdotis1cw.info
d2ibjdwnevdrmtnx.com
ycubjqokyjqxj.info
d9cbjykrsjnrpaf.me
r3fbkbwd93e7elae7.name
vixbkctimx46ym.net
sywbkf77jxfa1uyd.net
scvbkhsnqjme0am.info
rb5bkniwgdotvx0e.com
bhublee7et00ukfc.net
vaqblixpya12a.me
38hbljwjpuhpdc46f.me
i38bllpnto85v.me
cmlblyjgolwmks.net
oc5bm00kkjjce.me
cjibmideygu.net
owebnykacwhpp.info
ruubobr54vv46d70ys.com
xcjboc8c8cqbd9sqnl.net
ctqbohbuekcg.net

xxgphglwwwf93.name
wfpphrfcbbnghrom.com
ftqphxiycnja.com
p54pibyeaqb77ab.net
0erpjhacfhbayf.com
kqbpkncfdpl.net
csupkrcnktfk.me
fctpmfviafro1cwq.info
trupmgyivgewduc.com
pcwpmnxbaa8byq.info
bubpmowila8i62yh.net
jgbpnql69kky.info
!bnppbane77c.name
iaopplnb6omf5cg.name
f31pptncvkcieseq.name
echpqicf5j77be93.info
kubprcm77xp00.name
kqvps85nhduah.info
62kpsdeysvvl.me
wnupskv85yod.info
j85pswpcwiar.info
o9apuqiqxnhck.info
bqypvbpiqyumo.name
ulmpvlewnjj.info
gawpvochph46b.info
ibkpvpislbkxa8.com
sydpvpwpw38oi.com
excpwrujd54xagx.info
bpepwxqamb6jtte.me
oxypxjltqjsd.info
1copya1xgtwhe.net
00apylpevo31hvddk.name
auhq00gcbfqbnbyccb.name
xbtq5469pia8fa1.info
yoiq62fbbqvy4dx.net
qmaq9ass69die1cfgf.name
glsqad207x46ot.me
iuvqagaqwhi.net
udpqahd2e2362jy.net
jexqauapyovf.name
fqwqbaokd9dynb7ei.com
t9aqbdfcqxato.info
gbwqbdyitwop85w.me
e0mqbumdmd9b6x23.name
54lqc4rctlxweiwv.com
rgkqcauh31tmkk.com
detqccn3fqfu.info
vgxqcogxubb6r.com
swxqcrcntnes.name
dwmqcsfbjs1chc.me

pcggkgisd2wnd.net
hsogkliojin.info
hgagksfqsvt38.info
9angl38pdl00uhxj.com
4drglahgpd2uexw.me
qesgldnmdya800utw.net
fbvglealrtqc85dr.net
jtqglf1ce0bnrqoh9a.name
dtmglodkmuwdv.me
a8jglrdu62xth.name
wwxgmnwb64dvvna8nf.com
pafgn85rg5bxa1.info
lrwgnjnkntku.name
kklgnl70gyigv.me
xsdgnqa1oh4dcpjgd9.com
prtgod2bn2avpa8.name
m07goge9aom23je2a.name
odbgouqq69fj0e.com
tltgq00aknccw93.name
crtgr4dkmfcytvb6.net
krggrlfcbxod00y.com
ijtgrlknpwwixn.info
a77grubxbast.name
b38grytketadpxg.me
itygsi383fcyr.com
sasgsoxhycb.com
inwgtfenmb46.net
quegtkjcwinr.com
df5gtsorfpmoet.me
aeagu8c0007vbmwr.com
3fegwsevuuuv5b4d.name
23lgwwsntgj23.net
ddagxj15wxueii0e.me
reegxjguetenxuo.net
xexgxxrdich.name
idkgy5bedowqfrmu.name
qjmgyeb1cpxgpn.info
bdxgylgwlqo69es.net
lrkgyxlxariwpj4d.com
ryyh23kgifnluftg.me
c3fh2ahhtxpod31jh.com
yxfh7efde38ja1f5ge.net
mixhahheewusie.net
d46halkhmmcc.me
fobhbrepcqlwm.info
dsfhccwa8ot15bo.name
07khchukabxgcy.info
nsxhckawjjfcxlk.info
rknhcqsxtgeeqp.me
kebhcsknloeu.net

qgdbokbdufmt00k7e.com
k15bona8jy62kjlih.net
ruqbopkeiwqdnfo.name
rvsbpgcsj54bxm.me
tbtbpqve7egp3ffev.com
e7dbqbkpawbjm3f.name
lhqbqhdmwab69jq.com
cqxbqiqqdf5v.info
nr5bqjalps3fa.info
eslbqlfa1dena8ap.name
15ubqnqpc9akfcj.com
dnxbqvtmbggj.me
fmtbr4dhh54teei5bno.com
wvlbrdgkd969sew.net
xcebrho85eovt.net
a15brrcoxllbbjb38.name
patbrrn23nxyoa8.net
bdibrtwpyjsrt.info
orgbrxcefccqx.name
dbwbrypjcwqf5i.info
xfcbsffrtsr.name
ewrbtbpfw77vk.name
fixbtbpsxokb8v46.info
j7ebtp8cci70xfpl.net
fa5bttcluqxckjd2y.com
easbua8rcbwdn.name
ryxbuicamcm.net
w15bux07lc54hulowu.info
yjtbv85xbgysnca.name
8ccbvmfelcgyvss.info
ocfbwgogib31mq.com
85kbwjsonhtpuprx.me
tlnbwxde0vvif5tja.name
pwobxiodbra81cdt.info
xbfby2aymurkohf.info
15rby31ghlvs0ec54.com
qpjbybe0skd9wbdvi.net
46iqndomd9ai07.info
eegqned9r5bbeef8c.net
f15qnqogvdcyycn.info
w23qns8cowqmxhae.me
omsqoaa8ylvwe0f.name
1cmqoprqxjrymt.info
sbuqpafa1vopd2eyafy.info
xflqpdljvwjcnw.name
telqpek00ydmtwd.info
hcsqpyh00dre0a23.com
anvqq5bcrlsb.com
eysqsfta7eqtt.net
iswqsfyxf85fcfyi.info

46mqdafhqab07m.com
qsuqdbynvvkrsjh.net
fmjqdkie7lyuvklt.info
v8cqe0nmpe0uxopgn.info
ea8qe62rbplckvafa.name
cdhqejqeextvwve7k.net
bykqekkafcsvw.info
l70qeleriacy.com
mpgqeob1cqouleq.name
xepqettgwpyyd.name
bdmqevijafqw2as.info
vcuqf546c2akigg.me
hqsqf5q23dsqs.net
siqqfcwiqhf.name
d2iqfgdc4hyei3fyd.name
fffqfiu15njrxijd.net
g8cqfminvxtaff.me
85aqgoaihxu15a1c.com
ighqhcirafyob.net
ctxqheegrobat.info
bafqhvhhgymcb.com
l62qiwswkhpyff5.com
lotqjse38sksccg.net
y8cqjxwutdcpgjat.name
tajqkhcxvmid2fqk.com
8ceqkocebxpwpcmc.com
sgeqkoydthstue.com
txbqkqc85qksyweg.net
bjjql07qvhipp.info
lymqliutdvceyv.info
7elqllpwykiwslp.info
ihbqlyeyf00oacmu.name
fcjqm3f23otckq00caq.net
lriqme0d7exmqkp.name
acjqmqoebeemcfe7f.name
dtmqnbmu38m5bm.info
wmctblvj9a4dfta00v.info
rpgtcfbnbyqqkl.me
bjgtchafuqxjq46t93.me
xuutciaiafm77t.com
gomtd9kk07bcmd.name
ecate0qngxljs.name
lvdtecr8ci9avgafm.net
xqnteemftgna1jtt8c.me
rjttexa1fmux.name
ie7tf38rjpp62i.name
hqltfcyblvd77bji.net
xvstfdbqgvcb6.info
yrntfqghybo.net
fnktftmq15hmm.me

dkahddjsent.info
s46hesqa4ddssao4dd.me
rtjhf57elqlsr15.com
biqhf5dafphhlpd29a00.me
waxhfamqbbpu.name
hdlhfcckai46cb.net
69ehgbptwwflmi.com
yf5hgile7qvocp.name
qwxhgnb46pknhr.name
tmuhgtb9auh5462son.com
d38hgtwftglq.net
qb6hh1cmtjim7ekw.com
m5bhh70qc4d2urhjvf.me
8cxhhxsfnkkox.name
ehlhiad9g31taw.net
tpjhjpafyqjbevc.info
ncvhk62pe0ybva1aq.info
rnohlah4drmubnif5.me
00phlerbbfsqrrxi.net
rfqhlfs4de70jndwn.me
bdehlvb6eewthuod.net
awkhmbdmus38d2inn.me
wyqhmiimgfh544dco.name
wfwhmjfsqpxh.net
fhwhndmffjeo.net
0eqhngotnvtsmyye0.com
alahoktyqefurtu.name
cnmhpkjenqfcee.com
lihhpsoehv1ca8.com
wcwhqmdppprw.net
pdvhqroyqf5b0ery.me
b6yhquiry54dt.info
xkkhr15mjgcbiee.name
f5ahrf5vbyvkb6.info
kfchsygr07pq70a8afyj.com
jnchuko23chi.com
lakwbsjlhodnlxe.me
cbjwbujskeduj.name
icbwc15mox85vcavcr.me
g62wchvf46pdp.me
g15wctf5btoff.info
dwrweidwvwi.com
fuiwf38e4d07cg.me
la1wfliqfxeb.info
jebwfq69b6vm2akhlq.me
tfawftvawjca.name
rphwfweofjfk.com
nbowg3fjxtk6977.info
gxfwgroskkwk85tx.me
hknwhhqvldc.com

kxxqsmqinoa83831qa.me
31bqteqlfcslcnbj.info
mqeqtipate8ch93.info
kkxqtnlsfe0lsg.name
dudqtpbj1chqbw.com
ssiqtvyxitvmhu.info
hfwqtyim0enelji.net
xfiqugjtdafvp9aos.name
tmaqupqyvteehkf.info
slequto15adl23.me
wblqvagchkvkxox.me
23pqvjf5elkci.net
kkeqvjtodgnfd.info
suhqvlykdcmxe38.name
69tqw31a3f4dkaeg.com
eecqweumobmi.com
rsqqwhdhvkwg.name
kjbqwhiweqwxr77.name
bvxqxmdgrf38p.com
pupqya62naewcm0eb.net
cynqylekrafk00fc.name
cbhr1ctejdbham.me
fbdr469ahluxqnb.com
yrpr5b23qrc4beotvq.com
ousraphxirdcdbn.name
tqerbc85kexeayf5w.name
70urbeughhpiyw.com
ebcrbvnwrvv7ev.com
r9arcbg69xbnqccmf5j.net
itvrd2owf85pbvwbd.name
eaardfcbp07qtiaff.net
cajrecawe7njv.com
oryremtaxj2almjv.com
e7frenea1gd0ex70knk.me
vgmreondm5bf5.name
sfxrf85hxbdrqh.info
pgirfcpbdpnuy.name
xpyrfqcrcbr.info
3fgrfxebnveyaf62b.net
70vrgmpd38ujvfc.info
hplrgrtb0ewf.me
a4drhp23ypeeoohd9gh.me
2afri7echrepm.com
kivrieqe7e007i.me
fuorigprbcicj.name
gvjrjctakos.net
yvwrjeaub646j.com
ymwrjlixybe69gp.net
qoxrjpehif515kbix.name
lixrksgndwd.me

o0etfuhyyasqslah.net
sfdtfvqdqcbtb.name
kpitgdytpyiafitv.info
54ttgfyffrkny.info
a8ctgq54q4dwqbf.name
d9pth2agf51ccnxeba.me
apmthcxfywdj.com
sfmthfkbikr.info
fd2thgsrquvbp.name
snythiyjwt2a.me
93eti0esaukca.com
wndti4dwsjqoay.com
ttrti5446w31bdx15qy.name
cbltidjtjtwbib.me
31stidoi7ertipa.name
owftjoceetdb.com
plvtigp0etcns.com
kogtlni5bedp00p.com
beytmvredeepk.com
castn15cpawk.com
mrftnf5nqmfe.me
vtftnwqdr38foa.com
ojqtobqdtqy.com
nputota8newitisa.me
xmmtpbpd9hqtw23q.info
wmwtqejelnvq.com
sejtqgweyioq.net
07ttqitoryej.name
bmatrbdbdvl5bwk4dam.com
hjatrbfalsbb6vl.net
qsrtrhlie0c4e0t.name
x07trsmttb607g0e.me
aystrve0vbt9ax62e.info
qhjts54kvsdbdf.me
df5tseiilkqiyyr.me
ke0tsibtwkq62pewk.com
aletslousdr62qc.me
gtttswb6r70bj.net
xwettequdee.com
lrjttjtord9j.com
4dattlbrfffb77.net
vaittncqikvda.com
93bttomxshvesg.me
2afttyxtthuybrry.me
pbwtuydkxejsa69n.name
fvqtvb6eipjlsu.name
nxltwbf5kxrvft.com
chitwqdgybpw.name
kqvtxisw9aexfeb.me
wnhtxsqfmulm.com

xhhwhqxjsvx.net
nsqwhvrsrcw.com
khpwibscfed2e7po.info
uhjwiorjnafur23x.me
gmwiutksllrx.com
vqgwjafu77f5fjddo.net
qiqwk38lkebt.net
bbbwl0efij54t38co1c.net
ywlwlaxaekrkoj.name
ylrwlbjnrwd.net
dgfwlbtgq4deeyp.com
rsdwld9vlgfgpev.com
vtfwmntwka3fjok.net
ebpwmp54dxtvepts.com
feqwmwumbgyx.me
vabwniv85fubf.name
cgqwooxd9vimo93.name
qkswopacba1sjj5bt.com
swfwoulaco0e.name
ie0wp2advunxuigkb.net
93wwper70m8cucjae0i.name
ipkwqinylagyrn.me
jjswr46uylgoh00g.info
uxmwrpfcahjqrp.com
yrrwsa1scbth.name
vjawsoeesvfeu.info
s62wswkecafhiq.name
cmwwtbggegahr.me
3fbwtbgyqkir85t.name
bdmwtfcfckh38mj.net
d2vwttfsafqttk.com
bniwtwilma1axwe.name
dpswtybehjmaaf.net
vvmwvjxgvauj.info
apbwvxblyid9x.net
w07wxhg2artfa.name
xaiwyx9aripjs.me
pjnx07onjwb4dr.com
mbex2arebktohtkcb.net
ufrx3ft77oibl.com
wflx46xaa9aqtn.net
tkfx7eqjumuop2a.info
sqwx93aaqqelyhsn.me
haax93eid2w5byef.info
xovxaeiqs15kaff5bi.me
iunxafpgrowkq38ou.name
kpvxappfqjsdpfp.info
fotxaqakbsv0e.me
dckxbk15tq62d4d.com
fxlxcplutyr.com

edhrl23yfeuvkgqr.info
ncfrleooute7an.com
qsrrltiavcwqbda100.info
jnhrmdpsj1ch.me
quarnjn93yab.me
jylroytuyjt.info
jcbrpchraj707elbc.info
sdurpe7tcd238wsj.name
fuxrpvqhte69.com
molrqcb93dxdqika.info
yforqfp07orb54oa.me
ttxrqlbp1cabdtd2s.info
h77rr8chxptcid2.info
jkxrraf3fqb6dpk.name
vjlrt70n70nciod9cv.com
cafrtbdeneoc.name
wirrtqlklbfeuew.net
dgpruaffhf1cpf.name
qfsruecsoe7j93.net
mtqruh9377bb15.me
iemrvkrsuay.name
jqkrvnlpukerr.com
egrrvqetpt2aa.net
kalrvxqwccxoia.com
23grwer93sslqos.net
ywurwqylbeqwwip.net
hmcrypdedgd.net
d31s07lld2dmif5.info
nmxs23gqafa1afne.name
bdps31ulbrol07ye0tr.me
aqys31wpstxjsrxt.info
klns46ahfswej.name
dfes5b15xemibwf.com
h69s855bsbqba93.com
epts9a70tyjovjd62.net
ehssacxon7eqma.me
f5asafmjc4tudlvcr.name
jnksatmqb54eymn.name
00lsb5bilsemxfcafn.name
46dsbcla8piiqry.info
jojsbmevtgfr.me
ilosbmgkamlitn.info
vfhsbomjrfbce.com
ewasbovkw2auaba.info
62ascbfafbpcb7770uio.info
liwscr0746tlmj.me
ctvscvrd2ishfrd.me
f3fscwocbdttn.com
lvssd77hx77hmen.com
nypsdfci5bbltv.com

1cktyqvkcc4iqrrv.name
cbdu23fwwnlk69amiv.net
asyu31rq8cyaoa.name
omsu69qhvvgome.name
klhu70b62qinj.com
uafua1u07lopoeex.net
xgbuadupxd70.info
dqbub62vgjqcbgqp.info
qjyub670yql3fo.me
sexub77jqid915ckle.name
i07ubdea62gbdymo.me
jdxublul5bof.info
fkxubulspweoqvs.name
i31ubyhgeepym3fofs.name
tuuubyi5befqh.info
ukpuc4dftd2wefefcq.name
tweucie7hjid2yee.com
e5bucpidba162xyhs.name
pxaud1cdkce0lxwfw.me
jcdud2cb38u23rp.me
ncsudne0pw23obdhaf.name
erxue31wj5bnndavg.info
jpquea8stuxmyx.com
ujbueniksmp9acvo.com
rbqueumgoprva.name
jntufrewd3fnsd.me
fjoug3fbpkpa1oiqp.me
e0bugqbae4dutuq.me
wmpuidayydlywh46.name
cowuihg46iqejkhf.net
qb6uimvtd200ro.info
cjkuiuxlwbcdx.info
gemuj70e3fquye7wf.net
c4nujhclgtswsb.com
haqukme00mf5sqk.com
jheukvbuvpld2iot.me
heaul31tmxnxd.net
obrulg54o3fcawlpt.info
fbpun00ktaktgbeh.name
a77undd3f93teelisw.me
oegunhtpfxdy.info
rbmunnwqcjgbr.net
jvxunose0be07o.me
69guouochhp4dhxti.me
exxuow31c4snf07ds.me
hsfupfcwoll9ao.com
wyauq0eigobiu.info
t15uqjtjpvww.name
ltquqjxsmfwah.name
x23ur69ccnoc77b.com

afsxd9ptbqdmt.net
yogxdcd2tbbwfbdby.info
ydmxdqetof5v.com
vkrxdwjtsln.com
cpgxdwtau9ay.me
93lxe7vlm77nho.net
nybxekufvwja1em.me
grcxf38t31qixvxaf23.name
nupxf38xelfa5bd2.net
ecixfafafutjti.net
mrxfcma89aioggie.net
ougxflip7evwp.com
fcvxfs15ecvjgh.com
2ahxgmipyw5bord.name
hokxh70nd2amouplj.com
ddkxhkww31yinub.name
pfyxidalwjyvnc.info
rkqxirqisnb.me
pwaxivuf5vowcja.me
7eoxjf5pqggkj.name
pegxjflollaqf5hs.net
tfcxjnwhqltipfg.info
v1cxjoobd31ggdg.info
ijaxl00yfcccbdd.name
pcjxlcu23helq.com
tygxlsahcwwb.name
fjwxm7etklqyp.name
fltxmhimvt38mjo.com
mlbxmpfhfuo.net
d9lxnhj54k3fd2rujdp.name
nrdxocxglpugbmc.name
wrkxoo2ambhaflu93k.com
cwcxpd1chyaf.info
gkyxphstqhd9tioq.com
tibxpikmd9tmc.com
rtixq62oavtqxfc7eb.net
imnxqbfcekcbeub85j.net
jkixqnugwcbq.info
nwgxqoe2a07xcufckw.name
gysxqryukqg.com
jbrxqvbqdmhx.me
ppjxsbdrkjkrb.name
niixsqxvfbvj.net
vbvxtld9srew54.name
dooxtuwumdci.me
qrgxujid31y4d.net
0eexvnc3fgmqeok.me
stfxvoabnts15t.name
f62xvqhvsybp.com
kxdxw1cb6fxufhrsp.name

coysdiwrcb00.info
enjsdu38a1t69yvgve0.net
tgrsdwwdtdsrxb.me
9aisdxvrxpjj.info
eacse4dvopel38go.info
b93se7u5braulwxar.net
oftsedcc4afe0eog.net
opisee0rwdsof.info
hsaseedalsydf77cb.com
wpqseqlydwsfsil.net
vifsesnaikm.info
eebsf5hxedll.info
slpsfbapaevlhtu.com
qlqsfcabtc31amqt.name
ttnsfcqwjholaf.name
v3fsftafbutkxd2aq.me
rnxsfxauc4ae.name
m31sgmbw8cxsr.name
ipsshpybdc69fbblf.com
plbsicbtncuyjw8c.info
kfwsiex38ea8hbd77fw.me
l5bsigscf569d5bx.me
gussihifcge7deu.name
b15sjhfrknuuyo.com
bynsjhl62wsft.name
n70sjhrpwnxmywcr.net
wifsjjkqev69o62qy.com
jvbsjwhcrgmj.name
dgpsli69pcfcypltp.name
ta1slj70qamjuq.net
vehslsfbgmep.name
aroslude0hiv.com
uhjslwcxutmhcoc.name
70hslxrgjysqcb.me
xwnsmif62fwgs.name
e3fsmk07wxchue.me
qbnsmkafhjer54hpb.com
njjsnhoklg0ewmko.net
tawsnoxfecfk.me
isnsnqeencrqdj.me
sphsojye8clafcrni.name
dvxsosttsdfb.me
bmpsp0015tonutna.com
frgspd1cavpd9fvj.name
jiosphbbmcm.net
n2aspwk5bgrpaqjb.net
85psqe0fyxdv629aoa.name
mf5sqic7efcab6dbe.name
otjsqiwutchf85mv.me
aodsqs54j855bygd85y.net

nydur77eumqg.name
x2aurxvbolbq.com
t15usclcrna8g.name
ityusdvjxcroyor.com
aabuse1coqdd9wajr.net
qvluseftsv1cb6m2ac.me
sbnusko07g8chhys.info
kafut15gbdclpbx.net
criuupwhknli.me
gnguvtmxekn1cxw8c.com
kijuxeplkwxrev.net
ccuuxixjorw1cc.name
vwxuy69clf5eambiv.name
vcev07d2tleou.name
jiiv07ems8c23avi.com
afvv0eepqmud9ip.info
otyv5beudcyrubjf.com
gdfv62a4drblk.me
85cvaqxrfvjjic.com
puavasmdxcxp.info
ycwvba23dmdqf.name
auxvbgdewhereee7.name
nbvvbxd2ijaed9g.me
qqpvclngedfm.me
70uvcvqn9aamb2a3fle.net
l4dvd970aicajrxidc.me
wdbvdbd54jaj.net
n62vdntwia1ds.net
aynve38a1rfvfmb.net
d2nvee7vhe0u93gn.name
mwkveeel009afdlsg.net
lpmvegd9fhpwtmhp.info
acqveiemqfcrrsh.me
nhlvepbawyyvild.com
vraveqhbtirfas.net
x3fvetcfhbcbfwv.net
iaovf2acmkmkasyj.me
lfevfpfxgoq.com
sixvfrjhiwe.net
xtyvgechgeepm.com
wufvgoxqlhmvd46.info
ubdvifwdctnlfd.com
2acvigsqvgywd.name
grivija1jpag.net
vvevj93uvgbayiek.com
rrivjawebdgkxn.me
mpcvjcbdildk.me
pa8vjkw31d2sre0.net
eedvkgexrjwgkmu.name
wovvkopxhtndqrg.info

t4dxw2amsn2avine.name
c4kxwctmieeks.me
lybxwdnjnf5a8aiw.com
ue7xwi5btueu69afc.info
wtexwkye0etl.name
eesxwmyg07bdh7e7754s.name
efrxwod9xa69yjm.me
qjvxykjmjymnqmr.info
xfqxyl1ctsst1c.net
j23y07idyrsnl.info
icay31dbomtca.info
orfy3foty852av.me
fjmy46jnqbbekf52aj.info
dxpy62lhovghyav.com
cbyya38xdcswefhsb6.name
hulya93qfe7exty.com
hjayajoa1wse085.me
qoiyamistoy93l46e.me
tsqyavuf523pvol.info
ehhyaxafmp07h8cad.com
tktybaqnvmt.me
aepybiobwdu.com
vhgyblet15qifln.net
loryceoigda1xj.net
ntqycgkmiujkl4693.me
afwycxnufjv.name
brayd2aofaush.com
23nydfgyfc4w0e.net
rgsydo00o77rmompa.me
yvbydwrdebo.name
j7eye7jhf5bbdp.info
froye85o23a8px62.net
d9dyeobcafpwps.info
ytsyev69xxdc3885oa.me
ojmyewmdqije.me
ufjyfad9mlhwsbdrt.me
omkyfyiiuqlv.net
uyoyh62oesb6x15.com
wvuyhakwqdbn.me
trfyhjyviact.me
eelyhohxfjf.com
tfcyhpnm9anxbafte.com
dfbyhqgodc8c.net
d2byifsjtcxy.me
tbnyiynjwfvn3107h.name
lyqyjc4dsbrji.name
lspyjf9aemca31bm.name
rjvyjrmufomvke0l.com
craykpdvd2hiwc4b.name
e7xykttajbf54d38lsn.me

adhsrbitdgbnpee.com
xkmsrfa8tskgdq.info
xwesrrrbsad.me
ldusrtpexbdkk.com
xqfssblnmuh.name
ietssd2iehsswb.me
38csshokkei38ek.com
bdqssn15pj31uara93f.me
tststbarce7bgyoa.info
qwustd9e0xswaw.me
bsyste7vqcre69vee.info
gnwstmrkqyaupn.me
q31strbmldnux.name
lqgstwixgrd00bs.com
p85stwmwqlthl.me
aflstyxy62wd9qj.com
shisu70wjnxho9ai.com
mkdsun77fueeha.me
xfcsuvwjdhfpx.com
ydksv46qhbmp5b.name
46xsvbxrtk541c.net
vifswa1ppgpl.com
kdmswwslddxbdf.com
gecsxakwgkvuos2a.net
swdsxllucrdlvsy.info
iibsxsqfweea.info
qwpsy31obfswkyj.name
dymsymbqweebb.com
inssyqrwplg23cso.name
yhosywde0egt.name
onwt2adhj70ho54afto.name
f5nt38dexbdmsljrg.me
ycbt3fftfvca1yplkv.info
mtjt4dx15msowk.net
lant621cehejdx.name
ityt7egpycnl.com
apnt7ellcbcb00mp.info
bqrt7eyldbx93.net
h3ftbc9apyqeitq.me
l77tbdhfhnoe0rvsc4c.info
rrnatbjdnqqp4d.com

jokvleobbtkdnop.me
dvmvljmkf5wt2a.com
xqrvllc1cijv.com
sjevma8ynfowa.info
fuwvmvorfni62p.com
scjvndaksoyb77t.info
23jvokj23jd38h.info
buovpiiuvexq.name
mggvpnwwbai.net
a1ovq3ffcfbicc7ej.net
fqavqb07mrgjf.me
xekvqcbmufgbdp.name
5bmvqkuqccchbcb.me
aeuvr7ebesuylh.me
iyovrbtdjlrc4a.name
vhqvrfu70jna.info
rpbvrhjmklm93ur.com
wtdvri85agqgs0ec.com
5bkvsayd4654he15.me
mgevsmbffkwsdye.com
flovswb07trqis.me
oywvtsdbsqwpfi.com
genvutv4dsoe0.info
pvqvvtstyt00pfp.me
wsavvtxj0ex0ehj8c.net
irnvwh7eikummf.me
eesvwrlj77pogc.net
cuqvwx2aiwjgq8ca.com
qdivxsmeujl15.me
xvjvxwa2acce.me
cenvxwfciuc.info
afjvxx69nboly.info
dmxw3fgqvfwp.info
69cw69q2arqj7el.com
15lw69saioa8lvb69.info
hchw93lb4d8500fcmyaw.me
vmrwa1d2ftqlpct.net
ntwwa8brjtd9aa.info
erjwaeoftqcoe77p.me
xfcwagwctcqdga.info
ghqwb6tt70w23afag69.me
vkbwbnyo9aa8vgm.net

pe0ykufcb0ek69ic7eu.name
ttfyliela8sv.name
jgbyltyfbdlyag.com
aumynlgb6w2ab.com
qwvynnddkgpd23py.net
fjwynwdc70qookg.com
rnhyob23lcmw.me
xstyoefkykpe.info
eafyok7exvrmiahly.me
kohypbavn69nu.me
akkypd2sapklk5bpl.info
tlrypfjvjpa.com
dupypllv77077e.me
vssypuadnqbcj.me
jvwyqarglgwqvt.info
qavyqisfi31jhevy.net
pviyqkbebwj62k85u.info
54nyqlc4xab2agj.info
o77yqvkrn0054sqd.net
rrayrhitxiqb6q.net
kyayrshplvsjud15.name
oqhysp77mudq.com
chxytasdibopmfx.name
k93ytuggcekfu.name
46fytwcbsf2aycb.me
sseyuanyj23a1a62.net
cpsyv15sdsqd.name
07qyvjteeftoli.name
dmwyvkqoxbcbloj.com
oe0yvsnaurxlw85lr.info
wccyw00fwb6pt.com
jdlywaafd2le7rgxy.me
e7cywaaha8lgq69rw.name
soeywcnyeus311con.com
ulqywrepoia.me
byhyx31wip23lhb.name
15lyxf5qe069mqikx9ak.info
s31yxilrgicmflsg.info
rakyxk23469aful.com
eynyygkkbioy.net
nopyykbadjnee0.info
ybayypmeen5b54.info

# Appendix C

Int. Cls.: 9 and 42

Prior U.S. Cls.: 26, 38 and 101

## United States Patent and Trademark Office

Reg. No. 1,200,236
Registered Jul. 6, 1982

### TRADEMARK
### SERVICE MARK
**Principal Register**

## MICROSOFT

Microsoft (partnership)
Suite 819
10800 NE. 8th
Bellevue, Wash. 98004

For: COMPUTER PROGRAMS, in CLASS 9 (U.S. Cls. 26 and 38).
First use Nov. 12, 1975; in commerce Nov. 12, 1975.

For: COMPUTER PROGRAMMING SER-VICES, in CLASS 42 (U.S. Cl. 101).
First use Nov. 12, 1975; in commerce Nov. 12, 1975.

Ser. No. 236,080, filed Oct. 22, 1979.

B. H. VERTIZ, Primary Examiner

CHERYL LYNNE HENDERSON, Examiner

Int. Cls.: 9 and 42

Prior U.S. Cls.: 26, 38 and 101

## United States Patent and Trademark Office

Reg. No. 1,200,236
Registered Jul. 6, 1982

### TRADEMARK
### SERVICE MARK
#### Principal Register

## MICROSOFT

Microsoft (partnership)
Suite 819
10800 NE. 8th
Bellevue, Wash. 98004

For: COMPUTER PROGRAMS, in CLASS 9 (U.S. Cls. 26 and 38).
First use Nov. 12, 1975; in commerce Nov. 12, 1975.
For: COMPUTER PROGRAMMING SER-

VICES, in CLASS 42 (U.S. Cl. 101).
First use Nov. 12, 1975; in commerce Nov. 12, 1975.

Ser. No. 236,080, filed Oct. 22, 1979.

B. H. VERTIZ, Primary Examiner

CHERYL LYNNE HENDERSON, Examiner

Int. Cls.: 35 and 38

Prior U.S. Cls.: 100, 101, 102 and 104

**United States Patent and Trademark Office**

Reg. No. 2,165,601

Registered June 16, 1998

## SERVICE MARK
## PRINCIPAL REGISTER

# HOTMAIL

HOTMAIL   CORPORATION   (CALIFORNIA CORPORATION)
1290 OAKMEAD PARKWAY, SUITE 218
SUNNYVALE, CA 94086

FOR: ADVERTISING AND MARKETING SERVICES, NAMELY, PROMOTING THE GOODS AND SERVICES OF OTHERS BY PLACING ADVERTISEMENTS AND PROMOTIONAL DISPLAYS IN AN ELECTRONIC SITE ACCESSED THROUGH COMPUTER NETWORKS AND BY DELIVERING ADVERTISEMENTS AND PROMOTIONAL MATERIALS TO OTHERS VIA ELECTRONIC MAIL, IN CLASS 35 (U.S. CLS. 100, 101 AND 102).

FIRST USE 7-4-1996; IN COMMERCE 7-4-1996.

FOR: ELECTRONIC MAIL SERVICES, IN CLASS 38 (U.S. CLS. 100, 101 AND 104).

FIRST USE 7-4-1996; IN COMMERCE 7-4-1996.

SER. NO. 75-272,783, FILED 4-10-1997.

EDWARD NELSON, EXAMINING ATTORNEY